**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF KANSAS

Case number *(if known)* _____ Chapter __11__

☐ Check if this an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy          **4/19**

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | **The Rien Corp, LLC.** |
| 2. | **All other names debtor used in the last 8 years** <br> Include any assumed names, trade names and *doing business as* names | **DBA  Therien Manufacturing** |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **46-2809016** |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **308 W. Mill St.** <br> **Plainville, KS 67663** <br> Number, Street, City, State & ZIP Code | <br><br> P.O. Box, Number, Street, City, State & ZIP Code |
| **Rooks** <br> County | Location of principal assets, if different from principal place of business <br><br> Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL) _____

6. **Type of debtor**

   ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

   ☐ Partnership (excluding LLP)

   ☐ Other. Specify: _____

| Debtor | The Rien Corp, LLC. | Case number (*if known*) |
|---|---|---|
| | Name | |

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

_____

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply*:

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625 (amount subject to adjustment on 4/01/22 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| District | When | Case number |
|---|---|---|
| District | When | Case number |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

■ No

☐ Yes.

| Debtor | | Relationship |
|---|---|---|
| District | When | Case number, if known |

Official Form 201 — Voluntary Petition for Non-Individuals Filing for Bankruptcy — page 2

| Debtor | The Rien Corp, LLC. | Case number (*if known*) |
|---|---|---|
| | Name | |

---

**11.** **Why is the case filed in *this district?***    *Check all that apply:*

■   Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐   A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12.** **Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.

     **Why does the property need immediate attention?** (*Check all that apply.*)

     ☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

       What is the hazard? _____

     ☐ It needs to be physically secured or protected from the weather.

     ☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

     ☐ Other _____

     **Where is the property?** _____

       Number, Street, City, State & ZIP Code

     **Is the property insured?**

     ☐ No

     ☐ Yes.   Insurance agency _____

           Contact name _____

           Phone _____

---

■   **Statistical and administrative information**

**13.** **Debtor's estimation of available funds**    .    *Check one:*

☐ Funds will be available for distribution to unsecured creditors.

■ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14.** **Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ■ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ■ 200-999 | | |

---

**15.** **Estimated Assets**

| | | |
|---|---|---|
| ■ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

**16.** **Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

Official Form 201      Voluntary Petition for Non-Individuals Filing for Bankruptcy      page 3

| Debtor | **The Rien Corp, LLC.** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

| **Request for Relief, Declaration, and Signatures** |
|---|

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **April 8, 2019**
             MM / DD / YYYY

**X** **/s/ Charles G. Comeau**            **Charles G. Comeau**
     Signature of authorized representative of debtor        Printed name

Title    **President**

**18. Signature of attorney**

**X** **/s/ Edward J. Nazar**            Date   **April 8, 2019**
     Signature of attorney for debtor                  MM / DD / YYYY

**Edward J. Nazar**
Printed name

**Hinkle Law Firm LLC**
Firm name

**1617 N. Waterfront Parkway, Suite 400**
**Wichita, KS 67206**
Number, Street, City, State & ZIP Code

Contact phone   **316-267-2000**     Email address   **enazar@hinklaw.com**

**09845 KS**
Bar number and State

Official Form 201              **Voluntary Petition for Non-Individuals Filing for Bankruptcy**             page 4

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | **The Rien Corp, LLC.** |
| United States Bankruptcy Court for the: | **DISTRICT OF KANSAS** |
| Case number (if known): | |

☐ Check if this is an

amended filing

# Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/15**

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **QR Inc, LLC 308 W Mill Plainville, KS 67663** | | | | | | $194,859.93 |
| **Ambiente Einrichtungskonzepte AG Marktgasse 6 Rapperswil, CH-8640** | | **Customer Deposits** | | | | $52,157.47 |
| **Wendi Young Design 3990 Westerly Place Ste 150 Newport Beach, CA 92660** | | **Customer Deposits** | | | | $48,660.00 |
| **Assurance Partners 2090 S Ohio P O Box 1213 Salina, KS 67402** | | | | | | $47,336.08 |
| **David Desmond Inc. 1360 N. Crescent Heights Blvd. #4C Los Angeles, CA 90046** | | **Customer Deposits** | | | | $43,909.00 |
| **FSSW, LLC c/o Bob Schmidt 1011 W. 27th St Suite F-3 Hays, KS 67601** | | | | | | $40,292.77 |
| **Michael S Smith Inc 1646 Nineteenth St Santa Monica, CA 90404** | | **Customer Deposits** | | | | $35,560.00 |

| Debtor | The Rien Corp, LLC. | | Case number *(if known)* | | |
|---|---|---|---|---|---|
| | Name | | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| J Nelson Florida 2866 Pershing Street Hollywood, FL 33020 | | Customer Deposits | | | | $33,862.50 |
| Marina Packing, Inc 741 Lairport Street El Segundo, CA 90245 | | | | | | $28,932.81 |
| Internal Revenue Service Centralized Insolvency P O Box 7346 Philadelphia, PA 19101-7346 | | | | | | $28,650.46 |
| Nelson Collective 426 N Wolcott Ave Chicago, IL 60622 | | Customer Deposits | | | | $23,970.00 |
| Mary McDonald 511 N La Cienega Blvd Ste 216 Los Angeles, CA 90048 | | Customer Deposits | | | | $23,382.00 |
| Shears & Window 101 Henry Adams St Ste #256 San Francisco, CA 94103 | | Customer Deposits | | | | $21,641.25 |
| The Wiseman Group 301 Pennsylvania Ave San Francisco, CA 94107 | | Customer Deposits | | | | $21,600.00 |
| Dan Fink Studio 200 Lexington Avenue Suite 1500 New York, NY 10016 | | Customer Deposits | | | | $20,380.00 |
| Jacobs/Schneider Design, Inc. 1012 East 75th Street Indianapolis, IN 46240 | | Customer Deposits | | | | $20,120.00 |
| De Sousa Hughes, LLC 2 Henry Adams St #220 San Francisco, CA 94103 | | | | | | $19,236.00 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Debtor | The Rien Corp, LLC. | | | Case number *(if known)* | | |
|---|---|---|---|---|---|---|
| | Name | | | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Leah Bolger Design 142 Green Bay Rd Winnetka, IL 60093** | | **Customer Deposits** | | | | **$17,180.00** |
| **Susan Ferrier Interiors, LLC 1313 Briarcliff Rd NE Atlanta, GA 30306** | | **Customer Deposits** | | | | **$15,270.00** |
| **Saladino Group, Inc. 200 Lexington Ave Ste 1600 New York, NY 10016** | | **Customer Deposits** | | | | **$14,680.00** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name    **The Rien Corp, LLC.**

United States Bankruptcy Court for the:    DISTRICT OF KANSAS

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

1. **Does the debtor have any cash or cash equivalents?**

☐ No.  Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
| --- | --- | --- | --- |
| 3. | **Checking, savings, money market, or financial brokerage accounts** *(Identify all)* | | |
| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number |
| 3.1. | **Bank of Hays** <br> **Balance as of 2/28/19** | **Business Checking** | 6587 |

     $0.00

4.    **Other cash equivalents** *(Identify all)*

5.    **Total of Part 1.**
     Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

     $0.00

| Part 2: | Deposits and Prepayments |
| --- | --- |

6. **Does the debtor have any deposits or prepayments?**

■ No.  Go to Part 3.
☐ Yes Fill in the information below.

| Part 3: | Accounts receivable |
| --- | --- |

10. **Does the debtor have any accounts receivable?**

■ No.  Go to Part 4.
☐ Yes Fill in the information below.

| Part 4: | Investments |
| --- | --- |

13. **Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Debtor | **The Rien Corp, LLC.** | Case number *(If known)* |
|---|---|---|
| | Name | |

---

| Part 5: | **Inventory, excluding agriculture assets** |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

- ■ No.  Go to Part 6.
- ☐ Yes Fill in the information below.

---

| Part 6: | **Farming and fishing-related assets (other than titled motor vehicles and land)** |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

- ■ No.  Go to Part 7.
- ☐ Yes Fill in the information below.

---

| Part 7: | **Office furniture, fixtures, and equipment; and collectibles** |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

- ☐ No.  Go to Part 8.
- ■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 39. | **Office furniture**<br>**Furniture and Fixtures**<br>**See Attached** | $0.00 | | $29,224.00 |

| | |
|---|---|
| 40. | **Office fixtures** |
| 41. | **Office equipment, including all computer equipment and communication systems equipment and software** |
| 42. | **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles |

| | | |
|---|---|---|
| 43. | **Total of Part 7.**<br>Add lines 39 through 42.  Copy the total to line 86. | $29,224.00 |

**44.** **Is a depreciation schedule available for any of the property listed in Part 7?**
- ■ No
- ☐ Yes

**45.** **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
- ■ No
- ☐ Yes

---

| Part 8: | **Machinery, equipment, and vehicles** |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

- ☐ No.  Go to Part 9.
- ■ Yes Fill in the information below.

| | General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 47. | **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |

---

Debtor    **The Rien Corp, LLC.**        Case number *(If known)* _____
Name

| | | | |
|---|---|---|---|
| 47.1. | **1997 Ford Expedition** | **$0.00** | **$4,301.00** |

48.    **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

49.    **Aircraft and accessories**

50.    **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

51.    **Total of Part 8.**                               **$4,301.00**

      Add lines 47 through 50. Copy the total to line 87.

52.    **Is a depreciation schedule available for any of the property listed in Part 8?**
      ■ No
      ☐ Yes

53.    **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
      ■ No
      ☐ Yes

| Part 9: | **Real property** |
|---|---|

**54. Does the debtor own or lease any real property?**

      ■ No. Go to Part 10.
      ☐ Yes Fill in the information below.

| Part 10: | **Intangibles and intellectual property** |
|---|---|

**59. Does the debtor have any interests in intangibles or intellectual property?**

      ■ No. Go to Part 11.
      ☐ Yes Fill in the information below.

| Part 11: | **All other assets** |
|---|---|

**70. Does the debtor own any other assets that have not yet been reported on this form?**
      Include all interests in executory contracts and unexpired leases not previously reported on this form.

      ■ No. Go to Part 12.
      ☐ Yes Fill in the information below.

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com         Best Case Bankruptcy

Debtor **The Rien Corp, LLC.**
Name

Case number *(If known)* _____

| Part 12: | Summary |

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $0.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $29,224.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $4,301.00 | |
| 88. **Real property.** *Copy line 56, Part 9.................................................................................>* | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $33,525.00 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $33,525.00 |

## Rein Corp #150-00 Furn & Fixtures

| No. | Description | Date | Rate | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59 | Advance Enviro | 5/31/2013 | 10.0000 | 14,290.00 | 100.0000 | 0.00 | 1,429.00 | 5,894.62 | 7,180.72 SL | N/A | 0.00 | 0.00 |
| 60 | United Partition | 5/31/2013 | 10.0000 | 7,866.00 | 100.0000 | 0.00 | 787.00 | 3,244.54 | 3,952.44 SL | N/A | 0.00 | 0.00 |
| 61 | Engineered Stor | 5/31/2013 | 10.0000 | 4,423.00 | 100.0000 | 0.00 | 442.30 | 1,824.49 | 2,222.56 SL | N/A | 0.00 | 0.00 |
| 64 | Coffee & Refresl | 9/10/2013 | 10.0000 | 2,645.00 | 100.0000 | 0.00 | 265.00 | 1,031.33 | 1,269.33 SL | N/A | 0.00 | 0.00 |
| | Subtotal: Rein Corp #150-00 Furn & Fixtures | | | 29,224.00 | | 0.00 | 2,923.30 | 11,994.98 | 14,625.05 | | 0.00 | 0.00 |
| | Less dispositions and exchanges: | | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| | Net for: Rein Corp #150-00 Furn & Fixtures | | | 29,224.00 | | 0.00 | 2,923.30 | 11,994.98 | 14,625.05 | | 0.00 | 0.00 |

## Rein Corp #150-01 Vehicles

**Fill in this information to identify the case:**

Debtor name    **The Rien Corp, LLC.**

United States Bankruptcy Court for the:    DISTRICT OF KANSAS

Case number (if known) _____

☐ Check if this is an
    amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

   ■ Yes. Fill in all of the information below.

**2. List in alphabetical order all creditors** who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|
| **2.1**   **Bank of Hays**<br>Creditor's Name<br><br>**1000 W 27th St**<br>**P O Box 640**<br>**Hays, KS 67601**<br>Creditor's mailing address<br><br><br>Creditor's email address, if known<br><br>**Date debt was incurred**<br><br>**Last 4 digits of account number**<br><br>**Do multiple creditors have an interest in the same property?**<br>■ No<br>☐ Yes. Specify each creditor, including this creditor and its relative priority. | Describe debtor's property that is subject to a lien<br>**All real estate, all inventory and assets, life insurance policy on Charles G. Comeau worth $6,000,000.00 owned by Dessin Fournir, Inc.**<br><br>Describe the lien<br><br>Is the creditor an insider or related party?<br>■ No<br>☐ Yes<br>Is anyone else liable on this claim?<br>■ No<br>☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)<br><br>As of the petition filing date, the claim is:<br>Check all that apply<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $7,563,729.25 | $0.00 |
| **2.2**   **FSSW, LLC**<br>Creditor's Name<br><br>**1011 West 27th, Suite F3**<br>**Hays, KS 67601**<br>Creditor's mailing address<br><br><br>Creditor's email address, if known<br><br>**Date debt was incurred**<br><br>**Last 4 digits of account number**<br><br>**Do multiple creditors have an interest in the same property?** | Describe debtor's property that is subject to a lien<br>**Therien Inventory**<br><br>Describe the lien<br><br>Is the creditor an insider or related party?<br>■ No<br>☐ Yes<br>Is anyone else liable on this claim?<br>■ No<br>☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)<br><br>As of the petition filing date, the claim is:<br>Check all that apply | $1,000,000.00 | $0.00 |

---

Official Form 206D      **Schedule D: Creditors Who Have Claims Secured by Property**      page 1 of 2

| Debtor | **The Rien Corp, LLC.** | Case number (if know) | |
|---|---|---|---|
| | Name | | |

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

3. | **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.** | **$8,563,729.25** |
|---|---|

---

**Part 2:** **List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **Creath L. Pollak**<br>**8080 E Central Ave., #300**<br>**Wichita, KS 67206** | Line __2.1__ | |
| **Tyler Heffron**<br>**2959 North Rock Road, Suite 30**<br>**Wichita, KS 67226** | Line __2.2__ | |

---

**Fill in this information to identify the case:**

Debtor name __**The Rien Corp, LLC.**__

United States Bankruptcy Court for the: __DISTRICT OF KANSAS__

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims
12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | | Total claim | Priority amount |
|---|---|---|---|---|

| 2.1 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $7,059.85 | $7,059.85 |
|---|---|---|---|---|
| | **California Department of Tax and Fee Administration** P O Box 942879 Sacramento, CA 94279 | *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No ☐ Yes | | |

| 2.2 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $28,650.46 | $28,650.46 |
|---|---|---|---|---|
| | **Internal Revenue Service Centralized Insolvency** P O Box 7346 Philadelphia, PA 19101-7346 | *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No ☐ Yes | | |

| Debtor | **The Rien Corp, LLC.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $4,687.50 | $4,687.50 |
|---|---|---|---|---|

**Leonel Alfaro**
**2541 Lombardy Blvd**
**Los Angeles, CA 90032**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

| 2.4 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $4,687.50 | $4,687.50 |
|---|---|---|---|---|

**Marisa Rivera**
**1211 N. Willow Ave**
**Compton, CA 90221**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

3.  **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  | | Amount of claim |
|---|---|---|

| 3.1 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $6,680.00 |
|---|---|---|---|

**Abode**
**Fern Santini Design**
**4414 Burnet Road**
**Austin, TX 78756**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  __Customer Deposits__

Last 4 digits of account number _

Is the claim subject to offset? ☐ No  ☐ Yes

| 3.2 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $1,500.00 |
|---|---|---|---|

**Advanced Environmental**
**Controls Inc.**
**20301 SW Birch St. Suite 201**
**Newport Beach, CA 92660**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☐ No  ☐ Yes

| 3.3 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $448.00 |
|---|---|---|---|

**Affordable Moving Co, Inc**
**2060 N Kolmar**
**Chicago, IL 60639**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **The Rien Corp, LLC.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.4 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$52,157.47** |
|---|---|---|---|

**Ambiente
Einrichtungskonzepte AG
Marktgasse 6
Rapperswil, CH-8640**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _Customer Deposits_

Date(s) debt was incurred _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.5 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$582.00** |
|---|---|---|---|

**American Fine Arts Foundry LLC
2520 North Ontario Street
No A
Burbank, CA 91504**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Date(s) debt was incurred _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.6 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$175.98** |
|---|---|---|---|

**AmeriPride Services Inc
P O Box 908
Bemidji, MN 56619**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Date(s) debt was incurred _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.7 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$2,950.00** |
|---|---|---|---|

**Ango Lighting
2146 Wyoming Ave NW
Washington, DC 20008**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Date(s) debt was incurred _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.8 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$47,336.08** |
|---|---|---|---|

**Assurance Partners
2090 S Ohio
P O Box 1213
Salina, KS 67402**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Date(s) debt was incurred _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.9 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$592.96** |
|---|---|---|---|

**AT&T**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Date(s) debt was incurred _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.10 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$834.14** |
|---|---|---|---|

**Beverly Packing Inc
9072 Rosecrans Ave
Bellflower, CA 90706**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Date(s) debt was incurred _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | **The Rien Corp, LLC.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $8,840.00 |
|---|---|---|---|

**Bruce Plamer LLC**
**Three Mill Road**
**Suite 208**
**Wilmington, DE 19806**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: __Customer Deposits__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5,770.00 |
|---|---|---|---|

**Bunny Williams, Inc.**
**Attn: Omna**
**306 East 61st Street**
**Fifth Floor**
**New York, NY 10065**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: __Customer Deposits__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,800.00 |
|---|---|---|---|

**Christopher A Mraz**
**1140 South Crescent Heights Bl**
**Los Angeles, CA 90035**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $480.80 |
|---|---|---|---|

**City of Commerce**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $500.00 |
|---|---|---|---|

**Clean Net of So California, In**
**9861 Broken Land Pkwy**
**Suite 208**
**Columbia, MD 21046**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,180.00 |
|---|---|---|---|

**Clements Design**
**717 North Highland Avenue**
**Suite #3**
**Los Angeles, CA 90038**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: __Customer Deposits__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5,760.00 |
|---|---|---|---|

**Cravotta Studios**
**701 Brazos Studio**
**Suite 300**
**Austin, TX 78701**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: __Customer Deposits__

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **The Rien Corp, LLC.** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

---

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$20,380.00** |
|---|---|---|---|

**Dan Fink Studio**
**200 Lexington Avenue**
**Suite 1500**
**New York, NY 10016**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __Customer Deposits__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$2,840.00** |
|---|---|---|---|

**Danielle Eber Interior Disign**
**10463 Almayo Avenue**
**Los Angeles, CA 90064**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __Customer Deposits__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$8,675.00** |
|---|---|---|---|

**Dans Custom Metal**
**7324 Petterson Lane**
**Paramount, CA 90723**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$43,909.00** |
|---|---|---|---|

**David Desmond Inc.**
**1360 N. Crescent Heights Blvd.**
**#4C**
**Los Angeles, CA 90046**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __Customer Deposits__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$19,236.00** |
|---|---|---|---|

**De Sousa Hughes, LLC**
**2 Henry Adams St**
**#220**
**San Francisco, CA 94103**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.23 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$2,835.00** |
|---|---|---|---|

**Della and Zella Interiors, LLC**
**410 North Mill Street**
**Suite B5**
**Aspen, CO 81611**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __Customer Deposits__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.24 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$464.00** |
|---|---|---|---|

**Department of Motor Vehicles**
**P O Box 942897**
**Sacramento, CA 94297**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **The Rien Corp, LLC.** | Case number (if known) |
|---|---|---|
| | Name | |

---

**3.25** | Nonpriority creditor's name and mailing address

**Design Atelier/CHD Design**
**1468 Grand Avenue**
**Iowa City, IA 52246**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Customer Deposits__

Is the claim subject to offset? ■ No ☐ Yes

**$9,690.00**

---

**3.26** | Nonpriority creditor's name and mailing address

**Estate Management and Services**
**120 Casa Bendita**
**Palm Beach, FL 33480**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Customer Deposits__

Is the claim subject to offset? ■ No ☐ Yes

**$5,197.50**

---

**3.27** | Nonpriority creditor's name and mailing address

**Franchise Tax Board**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$339.36**

---

**3.28** | Nonpriority creditor's name and mailing address

**FSSW, LLC**
**c/o Bob Schmidt**
**1011 W. 27th St**
**Suite F-3**
**Hays, KS 67601**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$40,292.77**

---

**3.29** | Nonpriority creditor's name and mailing address

**G&A Glass & Antique Mirrors**
**6815 Somerset Blvd.**
**Paramount, CA 90723**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$460.00**

---

**3.30** | Nonpriority creditor's name and mailing address

**Geltman Industries**
**1914 Bay Street**
**Los Angeles, CA 90021**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$1,037.20**

---

**3.31** | Nonpriority creditor's name and mailing address

**Gibbons, Fortman & Associates**
**900 North Franklin Street**
**Suite 612**
**Chicago, IL 60610**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Customer Deposits__

Is the claim subject to offset? ■ No ☐ Yes

**$1,710.00**

---

| Debtor | The Rien Corp, LLC. | Case number (if known) | |
|--------|---------------------|------------------------|--|
| | Name | | |

| 3.32 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $170.00 |
|------|--|--|--|

**Gilad Ben-Artzi**
**Creative Enterprises**
**5831 Perry Drive**
**Culver City, CA 90230**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.33 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5,690.00 |
|------|--|--|--|

**Gooch Design**
**410 South Michigan Avenue**
**Suite 603**
**Chicago, IL 60605**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Customer Deposits**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.34 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $539.00 |
|------|--|--|--|

**Good Moves Delivery Inc**
**720 Harbour Way South**
**Richmond, CA 94804**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.35 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $274.08 |
|------|--|--|--|

**Hafele, Inc**
**P O Box 890779**
**Charlotte, NC 28289**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.36 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,890.00 |
|------|--|--|--|

**Heather Wells Inc**
**359 Boylston Street**
**Suite 2**
**Boston, MA 02116**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Customer Deposits**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.37 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $120.00 |
|------|--|--|--|

**Hollywood Lamp & Shade**
**2928 Leonis Blvd.**
**Los Angeles, CA 90058**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.38 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $11,835.00 |
|------|--|--|--|

**In-Site Design Group**
**1280 South Clayton Street**
**Suite A**
**Denver, CO 80210**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Customer Deposits**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | **The Rien Corp, LLC.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.39** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$12,730.00**

**International Market Place Inc**
400 Monroe Street
8th Floor
Detroit, MI 48226

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Customer Deposits__

Is the claim subject to offset? ■ No ☐ Yes

---

**3.40** | Nonpriority creditor's name and mailing address | | **$1,870.00**

**J Nelson FL LLC**
2866 Pershing St.
Hollywood, FL 33020

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.41** | Nonpriority creditor's name and mailing address | | **$33,862.50**

**J Nelson Florida**
2866 Pershing Street
Hollywood, FL 33020

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Customer Deposits__

Is the claim subject to offset? ■ No ☐ Yes

---

**3.42** | Nonpriority creditor's name and mailing address | | **$20,120.00**

**Jacobs/Schneider Design, Inc.**
1012 East 75th Street
Indianapolis, IN 46240

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Customer Deposits__

Is the claim subject to offset? ■ No ☐ Yes

---

**3.43** | Nonpriority creditor's name and mailing address | | **$10,030.00**

**Joan Behnke & Associates**
9215 W Olympic Blvd
Beverly Hills, CA 90212

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Customer Deposits__

Is the claim subject to offset? ■ No ☐ Yes

---

**3.44** | Nonpriority creditor's name and mailing address | | **$2,590.00**

**Jose Carlino Design**
600 N Broadway
Ste 310
Milwaukee, WI 53202

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Customer Deposits__

Is the claim subject to offset? ■ No ☐ Yes

---

**3.45** | Nonpriority creditor's name and mailing address | | **$180.00**

**Juan's Custom Frames, Inc**
1409 Virginia Ave
Units C & D
Baldwin Park, CA 91706

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **The Rien Corp, LLC.** | Case number (if known) | |
|--------|------------------------|------------------------|--|
| | Name | | |

| 3.46 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,160.00 |
|------|--|--|--|

**Kevin Corn Design**
9074 Nemo St
West Hollywood, CA 90069

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Customer Deposits**

Last 4 digits of account number _

Is the claim subject to offset? ☐ No  ☐ Yes

---

| 3.47 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $12,439.00 |
|------|--|--|--|

**Kurlander-Ruh Property**
P O Box 18028
Anaheim, CA 92817

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.48 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $12,560.00 |
|------|--|--|--|

**Lanai Resorts, LLC**
**dba Pulama Lanai**
733 Bishop St
Ste 200
Honolulu, HI 96813

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Customer Deposits**

Last 4 digits of account number _

Is the claim subject to offset? ☐ No  ☐ Yes

---

| 3.49 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $17,180.00 |
|------|--|--|--|

**Leah Bolger Design**
142 Green Bay Rd
Winnetka, IL 60093

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Customer Deposits**

Last 4 digits of account number _

Is the claim subject to offset? ☐ No  ☐ Yes

---

| 3.50 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,200.00 |
|------|--|--|--|

**LeeAnn Baker Interiors, Ltd**
3121 E Madison St
Ste #206
Seattle, WA 98112

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Customer Deposits**

Last 4 digits of account number _

Is the claim subject to offset? ☐ No  ☐ Yes

---

| 3.51 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $11,376.00 |
|------|--|--|--|

**Les Interieurs**
2747 Paradise Rd
Unit 1501
Las Vegas, NV 89109

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Customer Deposits**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.52 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,340.00 |
|------|--|--|--|

**Lionel Richie**
145 Copley Place
Beverly Hills, CA 90210

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Customer Deposits**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **The Rien Corp, LLC.** | Case number (if known) | |
|--------|--------------------------|------------------------|--|
| | Name | | |

| 3.53 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$5,788.00** |
|------|------|------|------|

**Luis Watkins Cstm Wright IrnLL**
**3737 Durango Ave**
**Los Angeles, CA 90034**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.54 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$4,630.00** |
|------|------|------|------|

**Marcus Mohon Interiors, Inc.**
**2525 S Lamar #13**
**Austin, TX 78704**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Customer Deposits**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.55 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$7,970.00** |
|------|------|------|------|

**Marcus Mohon Interiors, Inc.**
**505C. West Lynn**
**Austin, TX 78703**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Customer Deposits**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.56 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$28,932.81** |
|------|------|------|------|

**Marina Packing, Inc**
**741 Lairport Street**
**El Segundo, CA 90245**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.57 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$2,140.00** |
|------|------|------|------|

**Mark D Sikes Inc.**
**1433 Queens Rd**
**West Hollywood, CA 90069**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Customer Deposits**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.58 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$23,382.00** |
|------|------|------|------|

**Mary McDonald**
**511 N La Cienega Blvd**
**Ste 216**
**Los Angeles, CA 90048**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Customer Deposits**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.59 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$8,270.00** |
|------|------|------|------|

**Max Ramirez Gilding**
**11941 Rivera Road**
**Santa Fe Springs, CA 90670**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | The Rien Corp, LLC. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

| 3.60 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.50 |
|---|---|---|---|

**Maxim Douglas**
**1726 A North Ventrua Ave**
**Ventura, CA 93001**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.61 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,545.00 |
|---|---|---|---|

**Maxram**
**11941 Rivera Road**
**Santa Fe Springs, CA 90670**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.62 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $35,560.00 |
|---|---|---|---|

**Michael S Smith Inc**
**1646 Nineteenth St**
**Santa Monica, CA 90404**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **Customer Deposits**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.63 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,190.00 |
|---|---|---|---|

**Morgan Farrow Interiors**
**1528 Slocum St**
**Dallas, TX 75207**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **Customer Deposits**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.64 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $23,970.00 |
|---|---|---|---|

**Nelson Collective**
**426 N Wolcott Ave**
**Chicago, IL 60622**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **Customer Deposits**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.65 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $380.00 |
|---|---|---|---|

**Olivia Art and Finishing**
**Miguel Angel Quirarte Mendez**
**6231 S Manhattan Place**
**Unit J**
**Los Angeles, CA 90047**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.66 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $214.34 |
|---|---|---|---|

**Pacific Alarm Systems**
**444 Sepulveda Blvd**
**Culver City, CA 90230**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

| Debtor | The Rien Corp, LLC. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.67 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $86.63 |
|---|---|---|---|

**Patricia Sims**
**351 N Sycamore Ave**
**Los Angeles, CA 90036**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.68 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $194,859.93 |
|---|---|---|---|

**QR Inc, LLC**
**308 W Mill**
**Plainville, KS 67663**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.69 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $580.00 |
|---|---|---|---|

**Raul Yanez**
**9232 Bermudez Street**
**Pico Rivera, CA 90660**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.70 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,345.49 |
|---|---|---|---|

**Regal Designer Delivery, LLC**
**P O Box 1997**
**Forney, TX 75126**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.71 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $14,390.00 |
|---|---|---|---|

**Robeson Design**
**2837 Presidio Dr**
**San Diego, CA 92110**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _Customer Deposits_

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.72 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $14,680.00 |
|---|---|---|---|

**Saladino Group, Inc.**
**200 Lexington Ave**
**Ste 1600**
**New York, NY 10016**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _Customer Deposits_

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.73 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,610.00 |
|---|---|---|---|

**See's Design**
**1818 N Western Ave**
**Oklahoma City, OK 73106**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _Customer Deposits_

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | **The Rien Corp, LLC.** | Case number (if known) |
|---|---|---|
| | Name | |

---

**3.74** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$21,641.25**

**Shears & Window**
101 Henry Adams St
Ste #256
San Francisco, CA 94103

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Customer Deposits**

Last 4 digits of account number _

Is the claim subject to offset? ☐ No ☐ Yes

---

**3.75** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$6,490.00**

**Sheila Payton**
206 Washington Ave
Chatham, NJ 07928

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Customer Deposits**

Last 4 digits of account number _

Is the claim subject to offset? ☐ No ☐ Yes

---

**3.76** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$54.00**

**Sigfrid Wessberg**
234 South Orchard Drive
Burbank, CA 91506

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.77** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,280.12**

**Southern California Edison**
P O Box 300
Rosemead, CA 91772

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☐ No ☐ Yes

---

**3.78** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$5,786.00**

**Stephanie Wohlner Design**
1442 Waverly Rd
Highland Park, IL 60035

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Customer Deposits**

Last 4 digits of account number _

Is the claim subject to offset? ☐ No ☐ Yes

---

**3.79** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$3,280.00**

**Stephen Knollenberg, Inc.**
327 Southfield Rd
Ste 1BN
Birmingham, MI 48009

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Customer Deposits**

Last 4 digits of account number _

Is the claim subject to offset? ☐ No ☐ Yes

---

**3.80** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$3,456.00**

**Summer Thornton Design**
826 W Armitage
Ste #3
Chicago, IL 60614

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Customer Deposits**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **The Rien Corp, LLC.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.81 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $15,270.00 |
|---|---|---|---|

**Susan Ferrier Interiors, LLC**
**1313 Briarcliff Rd NE**
**Atlanta, GA 30306**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Customer Deposits**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.82 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $7,630.00 |
|---|---|---|---|

**Susan Mills**
**Seattle Design Center**
**5703 6th Avenue South**
**Seattle, WA 98108**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.83 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $23.73 |
|---|---|---|---|

**The Gas Company**
**P O Box C**
**Monterey Park, CA 91756**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.84 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,790.00 |
|---|---|---|---|

**The Warner Group Architects**
**1250 Coast Village Rd**
**Ste J**
**Santa Barbara, CA 93108**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Customer Deposits**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.85 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $21,600.00 |
|---|---|---|---|

**The Wiseman Group**
**301 Pennsylvania Ave**
**San Francisco, CA 94107**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Customer Deposits**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.86 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $9,114.00 |
|---|---|---|---|

**The World of Design Corporatio**
**10554 Progress Way**
**Suite E**
**Cypress, CA 90630**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.87 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,800.00 |
|---|---|---|---|

**Tim Doyle**
**4905 West Jefferson Blvd.**
**Los Angeles, CA 90016**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **The Rien Corp, LLC.** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

---

| 3.88 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,240.00 |
|---|---|---|---|

Timothy Corrigan Inc.
5818 W Third St
Los Angeles, CA 90036

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Customer Deposits**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.89 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $12,780.00 |
|---|---|---|---|

Tino Zervudachi LLC
6 E 46th St
6th Floor
New York, NY 10017

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Customer Deposits**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.90 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,228.60 |
|---|---|---|---|

TLC Delivery
1338 Ross Street
Petaluma, CA 94954

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.91 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,134.60 |
|---|---|---|---|

TLC Packing & Shipping Inc
11733 E Slauson Ave
Santa Fe Springs, CA 90670

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.92 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,867.50 |
|---|---|---|---|

Town AZ, LLC
2716 N 68th St
Ste 7
Scottsdale, AZ 85257

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Customer Deposits**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.93 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $130.00 |
|---|---|---|---|

Victory Exterminating Inc
P O Box 8596
Alta Loma, CA 91701

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.94 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $4,485.00 |
|---|---|---|---|

Vita DeBellis Studio
310 North 11th Street
Suite 2B
Philadelphia, PA 19107

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **The Rien Corp, LLC.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.95 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,069.00 |
|---|---|---|---|

**WDI Co of Oregon Inc**
**7342 SW Kable Lane**
**Portland, OR 97224**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

| 3.96 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $48,660.00 |
|---|---|---|---|

**Wendi Young Design**
**3990 Westerly Place**
**Ste 150**
**Newport Beach, CA 92660**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Customer Deposits__

Is the claim subject to offset? ■ No ☐ Yes

| 3.97 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $11,040.00 |
|---|---|---|---|

**Wiseman & Gale Associates**
**4015 N Marshall Way**
**Scottsdale, AZ 85251**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Customer Deposits__

Is the claim subject to offset? ■ No ☐ Yes

---

**Part 3:**   **List Others to Be Notified About Unsecured Claims**

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **US Attorneys Office**<br>**301 N. Main Ste 1200**<br>**Wichita, KS 67202** | Line __2.2__<br><br>☐ Not listed. Explain ____ | _ |

---

**Part 4:**   **Total Amounts of the Priority and Nonpriority Unsecured Claims**

5. Add the amounts of priority and nonpriority unsecured claims.

| | | | Total of claim amounts |
|---|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ | 45,085.31 |
| 5b. Total claims from Part 2 | 5b. + | $ | 1,035,183.34 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ | 1,080,268.65 |

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td>Debtor name</td><td><strong>The Rien Corp, LLC.</strong></td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>DISTRICT OF KANSAS</td></tr>
<tr><td>Case number (if known)</td><td></td></tr>
</table>

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
   ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest | **Leases real property located at 2267 S Yates Avenue, Commerce, CA 90040** | |
| State the term remaining | | |
| List the contract number of any government contract | | **Ruh Management Inc**<br>**P O Box 18028**<br>**Anaheim, CA 92817** |

**Fill in this information to identify the case:**

Debtor name __**The Rien Corp, LLC.**__

United States Bankruptcy Court for the: __DISTRICT OF KANSAS__

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

Column 1: **Codebtor**                              Column 2: **Creditor**

| | Name | Mailing Address | Name | Check all schedules that apply: |
|---|---|---|---|---|
| 2.1 | **Charles Comeau** | **400 S. Jefferson St.** **Plainville, KS 67663** | | ☐ D _____ ☐ E/F _____ ☐ G _____ |
| 2.2 | **Christopher Mraz** | **265 Second Street** **Belmont, MS 38827** | | ☐ D _____ ☐ E/F _____ ☐ G _____ |
| 2.3 | **DFC Holdings, Inc.** | **308 W Mill** **Plainville, KS 67663** | | ☐ D _____ ☐ E/F _____ ☐ G _____ |
| 2.4 | **Lenice Larsen** | **859 Eaton Dr.** **Pasadena, CA 91107-1837** | | ☐ D _____ ☐ E/F _____ ☐ G _____ |
| 2.5 | **Robert Plante** | **101 SW 5th St.** **Plainville, KS 67663** | | ☐ D _____ ☐ E/F _____ ☐ G _____ |

Official Form 206H                              Schedule H: Your Codebtors                              Page 1 of 2
Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                                                        Best Case Bankruptcy

Debtor    **The Rien Corp, LLC.**                                    Case number *(if known)*

| Additional Page to List More Codebtors |
| --- |

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | Column 2: **Creditor** |
| --- | --- |

2.6    **Shirley Comeau**    **400 S. Jefferson St.**
                            **Plainville, KS 67663**

☐ D _____
☐ E/F _____
☐ G _____

| Fill in this information to identify the case: |
| --- |

Debtor name    **The Rien Corp, LLC.**

United States Bankruptcy Court for the:    DISTRICT OF KANSAS

Case number (if known) _____

☐ Check if this is an
amended filing

# Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals      **12/15**

| Part 1: | Summary of Assets |
| --- | --- |

1.    *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

     1a. **Real property:**
       Copy line 88 from *Schedule A/B*..........................................................................................    $    **0.00**

     1b. **Total personal property:**
       Copy line 91A from *Schedule A/B*......................................................................................    $    **33,525.00**

     1c. **Total of all property:**
       Copy line 92 from *Schedule A/B*........................................................................................    $    **33,525.00**

| Part 2: | Summary of Liabilities |
| --- | --- |

2.    *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*...................    $    **8,563,729.25**

3.    *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

     3a. **Total claim amounts of priority unsecured claims:**
       Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................    $    **45,085.31**

     3b. **Total amount of claims of nonpriority amount of unsecured claims:**
       Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*...............................    +$    **1,035,183.34**

4.    **Total liabilities** .......................................................................................................
     Lines 2 + 3a + 3b          $    **9,643,997.90**

**Fill in this information to identify the case:**

Debtor name    **The Rien Corp, LLC.**

United States Bankruptcy Court for the:   DISTRICT OF KANSAS

Case number (if known) _____

☐ Check if this is an
   amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐   *Schedule H: Codebtors* (Official Form 206H)
☐   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐   Amended *Schedule* _____
☐   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐   Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **April 8, 2019**     X **/s/ Charles G. Comeau**
                                    Signature of individual signing on behalf of debtor

                                    **Charles G. Comeau**
                                    Printed name

                                    **President**
                                    Position or relationship to debtor

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name  **The Rien Corp, LLC.**

United States Bankruptcy Court for the:  DISTRICT OF KANSAS

Case number (if known)  _____

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy     04/19

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:     Income**

1. **Gross revenue from business**

   ☐ None.

   | **Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year** | **Sources of revenue** Check all that apply | **Gross revenue** (before deductions and exclusions) |
   |---|---|---|
   | **For prior year:** From **1/01/2018** to **12/31/2018** | ■ Operating a business<br>☐ Other _____ | $979,754.00 |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

   | | **Description of sources of revenue** | **Gross revenue from each source** (before deductions and exclusions) |
   |---|---|---|

**Part 2:     List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

   | **Creditor's Name and Address** | **Dates** | **Total amount of value** | **Reasons for payment or transfer** *Check all that apply* |
   |---|---|---|---|
   | 3.1. **Moya's Gilden Finishing Inc**<br>**2267 Yates Avenue**<br>**Los Angeles, CA 90040** | | $6,401.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

Debtor    **The Rien Corp, LLC.**        Case number *(if known)* _____

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2.   **The World of Design Corporation**<br>**10554 Progress Way**<br>**Suite E**<br>**Cypress, CA 90630** | | $7,775.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.3.   **Max Ramirez Gilding**<br>**11941 Rivera Road**<br>**Santa Fe Springs, CA 90670** | | $11,120.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.4.   **DFC Corp**<br>**308 W Mill**<br>**Plainville, KS 67663** | | $14,469.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.5.   **Therien LLC**<br>**308 W Mill**<br>**Plainville, KS 67663** | | $24,279.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.6.   **Kurlander-Ruh Property**<br>**9500 Norwalk Boulevard**<br>**Santa Fe Springs, CA 90670** | | $24,878.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.7.   **Dessin Fournir Companies**<br>**308 W Mill**<br>**Plainville, KS 67663** | | $48,404.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4.   **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.   **See Attached Cash Disbursements** | | $0.00 | |

5.   **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

| Part 3: | Legal Actions or Assignments |
|---|---|

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **Bank of Hays**<br>**2018-CV-000150** | **Civil** | **Ellis County District Court**<br>**107 W. 12th Street**<br>**Hays, KS 67601** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2. | **Astra Bank**<br>**2019-CV-000002** | **Civil** | **Rooks County** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.3. | **Sunflower Bank**<br>**2018-CV-000039** | **Civil** | **Ellis County District Court**<br>**107 W. 12th Street**<br>**Hays, KS 67601** | ☐ Pending<br>☐ On appeal<br>■ Concluded |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

| Part 5: | Certain Losses |
|---|---|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

Debtor  **The Rien Corp, LLC.**                                    Case number *(if known)* _____

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
| --- | --- | --- | --- |

| **Part 6:** | **Certain Payments or Transfers** |
| --- | --- |

11. **Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
| --- | --- | --- | --- | --- |
| 11.1. | **Aaron Capital, Inc**<br>**12340 Seal Beach Blvd., Ste B348**<br>**Seal Beach, CA 90740** | | **4/10/18,**<br>**5/17/18,**<br>**6/20/18,**<br>**7/18/18,**<br>**8/30/18,**<br>**9/30/18** | **$60,655.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |
| 11.2. | **Big Sky Partners LLc**<br>**800 Fifth Ave, 6B**<br>**New York, NY 10065** | | **11/30/18** | **$10,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |
| 11.3. | **Noel Richard Fox**<br>**19501 S. State Route 291**<br>**Pleasant Hill, MO 64080** | | **1/9/19,**<br>**2/25/19** | **$10,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

Debtor   **The Rien Corp, LLC.**          Case number *(if known)*

|  | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.4. | **Hinkle Law Firm LLC 1617 N. Waterfront Parkway, Suite 400 Wichita, KS 67206** | | **3/20/19, 4/3/19, 4/8/19** | **$32,035.80** |
| | Email or website address **enazar@hinklaw.com** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.5. | **Glass Ratner** | | **3/15/19** | **$25,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

| Part 7: | Previous Locations |
|---|---|

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

| Part 8: | Health Care Bankruptcies |
|---|---|

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

Debtor    **The Rien Corp, LLC.**                                    Case number *(if known)*

---

- ■ No. Go to Part 9.
- ☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

## Part 9:    Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

- ■ No.
- ☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

- ■ No. Go to Part 10.
- ☐ Yes. Does the debtor serve as plan administrator?

## Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

## Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| Suzanne Tucker Home<br>58 Maiden Ln., 4th Floor<br>San Francisco, CA 94108 | 108 N Main<br>Plainville, KS 67663 | Fabrics | Unknown |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| The Basics, LLC<br>308 W Mill<br>Plainville, KS 67663 | 108 N Main<br>Plainville, KS 67663 | Fabrics | Unknown |

## Part 12:    Details About Environment Information

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

## Part 13:    Details About the Debtor's Business or Connections to Any Business

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|

26. **Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

Debtor   **The Rien Corp, LLC.**                          Case number *(if known)* _____

| Name and address | Date of service From-To |
|---|---|
| 26a.1.   **Nancy Handley**<br>**308 W Mill**<br>**Plainville, KS 67663** | **1/17/2000 - Present** |
| 26a.2.   **Tim Norris**<br>**308 W Mill**<br>**Plainville, KS 67663** | **10/8/18 - Present** |
| 26a.3.   **Austin Rice**<br>**14932 Rhodes Circle**<br>**Lenexa, KS 66215** | **8/16/18 - 10/5/18** |
| 26a.4.   **John Garvert**<br>**809 S Commercial St**<br>**Plainville, KS 67663** | **2/7/2000 - 7/25/18** |
| 26a.5.   **Sheila Hachmeister**<br>**2515 31 Rd.**<br>**Natoma, KS 67651** | **5/18/1998 - 4/30/18** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1.   **Adams, Brown, Beran & Ball**<br>**Certified Public Accountants**<br>**P O Box 1186**<br>**718 Main, Suite 2246**<br>**Hays, KS 67601** | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.   **The Rien Corp. LLC**<br>**308 W Mill**<br>**Plainville, KS 67663** | |
| 26c.2.   **Nancy Handley**<br>**308 W Mill**<br>**Plainville, KS 67663** | |
| 26c.3.   **Tim Norris**<br>**308 W Mill**<br>**Plainville, KS 67663** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.   **Bank of Hays**<br>**1000 W 27th St.**<br>**P O Box 640**<br>**Hays, KS 67601** |

Debtor    **The Rien Corp, LLC.**        Case number *(if known)* _____

| Name and address | |
|---|---|
| 26d.2. | **Astra Bank**<br>**1205 18th Street**<br>**Belleville, KS 66935** |

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

■ Yes. Give the details about the two most recent inventories.

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1. | **Chris Hansen** | **12/30/17** | **174,556.29** |

| | Name and address of the person who has possession of inventory records |
|---|---|
| | **Chris Hansen**<br>**308 W Mill**<br>**Plainville, KS 67663** |

| | | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.2. | **Chris Hansen** | **12/31/18** | **191,777.65** |

| | Name and address of the person who has possession of inventory records |
|---|---|
| | **Chris Hansen**<br>**308 W Mill**<br>**Plainville, KS 67663** |

## 28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Charles Comeau** | | **CEO, Controlling Shareholder** | |

## 29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☐ No

■ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **AJ Schwartz** | | **Board of Directors** | |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Kermit Birchfield** | | **Board of Directors** | |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Troy Hixon** | | **Board of Directors** | |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Anthony Schmidt** | | **Board of Directors** | |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Christopher Mraz** | | **Board of Directors** | |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Len Larsen** | | **Board of Directors** | |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

- ☒ No
- ☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

- ☐ No
- ☒ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| **DFC Holdings, Inc.** | EIN:    **94-3421852** |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

- ☒ No
- ☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

Debtor ___ **The Rien Corp, LLC.** _____  Case number *(if known)* _____

| **Part 14:** | **Signature and Declaration** |
|---|---|

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on ___ **April  8, 2019** _____

**/s/ Charles G. Comeau** _____          **Charles G. Comeau** _____
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor ___ **President** _____

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
■ Yes

TML Corporate cash disbursement ledger for the proceding 12 months of all disbursements form all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranction Date |
|---|---|---|---|---|---|---|---|---|---|
| SOUCAL Southern California Edison | 2252019 | 2/25/2019 | 2/25/2019 | No | 1,343.56 | 0 | 0 | INV | 2/27/2019 |
| VICEXT Victory Exterminating, Inc | 55076 | 1/17/2019 | 1/17/2019 | No | 65 | 0 | 0 | INV | 1/25/2019 |
| VICEXT Victory Exterminating, Inc | 55336 | 2/18/2019 | 2/18/2019 | No | 65 | 0 | 0 | INV | 2/27/2019 |
| ATHSER Athens Services | 6372445 | 3/1/2019 | 3/1/2019 | No | 322.91 | 0 | 0 | INV | 3/14/2019 |
| DESSIN Dessin Fournir Companies | CK00474401 | 3/19/2019 | 3/19/2019 | No | 2,937.00 | 0 | 0 | INV | 3/20/2019 |
| EVEMAY Evencio Mayo-Tacuba | 032019LEASE | 3/1/2019 | 3/1/2019 | No | 402.00- | 0 | 0 | INV | 3/6/2019 |
| EVEMAY Evencio Mayo-Tacuba | 1160/S1871EM | 3/8/2019 | 3/8/2019 | No | 990 | 0 | 0 | INV | 3/12/2019 |
| MAXDOU Maxim Douglas | Q1256 | 3/19/2019 | 3/19/2019 | No | 417.3 | 0 | 0 | INV | 3/19/2019 |
| MAXDOU Maxim Douglas | Q1258 | 3/19/2019 | 3/19/2019 | No | 208.65 | 0 | 0 | INV | 3/19/2019 |
| MAXRAM Max Ramirez Gilding | Q1252MR | 3/19/2019 | 3/19/2019 | No | 1,500.00 | 0 | 0 | INV | 3/20/2019 |
| MAXRAM Max Ramirez Gilding | Q1259 | 3/19/2019 | 3/19/2019 | No | 20 | 0 | 0 | INV | 3/20/2019 |
| MOYGIL Moya's Gilden Finishing Inc. | 012019LEASE | 1/1/2019 | 1/1/2019 | No | 2,937.00- | 0 | 0 | INV | 1/3/2019 |
| MOYGIL Moya's Gilden Finishing Inc. | TRF012019LEASE | 3/19/2019 | 3/19/2019 | No | 2,937.00 | 0 | 0 | INV | 3/20/2019 |
| NYSFIL NYS Filing Fee | CK00473701 | 3/19/2019 | 3/19/2019 | No | 25 | 0 | 0 | INV | 3/19/2019 |
| DFCHOL DFC Holdings | CK00473601 | 3/15/2019 | 3/15/2019 | No | 50 | 0 | 0 | INV | 3/18/2019 |
| AMESER AmeriPride Services Inc | 1402050637 | 2/7/2019 | 2/7/2019 | No | 87.99 | 0 | 0 | INV | 2/12/2019 |
| AMESER AmeriPride Services Inc | 1402054946 | 2/14/2019 | 2/14/2019 | No | 87.99 | 0 | 0 | INV | 2/20/2019 |
| AMESER AmeriPride Services Inc | 1402059215 | 2/21/2019 | 2/21/2019 | No | 87.99 | 0 | 0 | INV | 2/27/2019 |
| AMESER AmeriPride Services Inc | 1402063474 | 2/28/2019 | 2/28/2019 | No | 87.99 | 0 | 0 | INV | 2/28/2019 |
| AMESER AmeriPride Services Inc | 1402067689 | 3/7/2019 | 3/7/2019 | No | 90.63 | 0 | 0 | INV | 3/12/2019 |
| DFCHOL DFC Holdings | CK00473501 | 3/13/2019 | 3/13/2019 | No | 100 | 0 | 0 | INV | 3/13/2019 |
| VICEXT Victory Exterminating, Inc | 41318 | 4/13/2018 | 4/13/2018 | No | 60 | 0 | 0 | INV | 4/30/2018 |
| VICEXT Victory Exterminating, Inc | 52278 | 3/9/2018 | 3/9/2018 | No | 60 | 0 | 0 | INV | 3/19/2018 |
| VICEXT Victory Exterminating, Inc | 52913 | 5/10/2018 | 5/10/2018 | No | 60 | 0 | 0 | INV | 5/29/2018 |
| VICEXT Victory Exterminating, Inc | 53164 | 6/12/2018 | 6/20/2018 | No | 60 | 0 | 0 | INV | 6/27/2018 |
| VICEXT Victory Exterminating, Inc | 53692 | 8/10/2018 | 8/10/2018 | No | 60 | 0 | 0 | INV | 8/24/2018 |
| VICEXT Victory Exterminating, Inc | 54064 | 9/19/2018 | 9/19/2018 | No | 60 | 0 | 0 | INV | 9/30/2018 |
| VICEXT Victory Exterminating, Inc | 54423 | 10/24/2018 | 10/24/2018 | No | 60 | 0 | 0 | INV | 10/31/2018 |
| VICEXT Victory Exterminating, Inc | 54520 | 11/9/2018 | 11/9/2018 | No | 60 | 0 | 0 | INV | 11/19/2018 |
| VICEXT Victory Exterminating, Inc | 54940 | 12/21/2018 | 12/21/2018 | No | 60 | 0 | 0 | INV | 12/30/2018 |
| DESSIN Dessin Fournir Companies | CK00473001 | 3/13/2019 | 3/13/2019 | No | 2,937.00 | 0 | 0 | INV | 3/13/2019 |
| DESSIN Dessin Fournir Companies | CK00473101 | 3/12/2019 | 3/12/2019 | No | 3,887.00 | 0 | 0 | INV | 3/13/2019 |
| DESSIN Dessin Fournir Companies | CK00473201 | 3/12/2019 | 3/12/2019 | No | 402 | 0 | 0 | INV | 3/13/2019 |

TML Corporate cash disbursement ledger for the proceding 12 months of all disbursements form all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date |
|---|---|---|---|---|---|---|---|---|---|
| DFCHOL DFC Holdings | CK00472901 | 3/12/2019 | 3/12/2019 | No | 100 | 0 | 0 | INV | 3/12/2019 |
| AMESER AmeriPride Services Inc | 1402046349 | 1/31/2019 | 1/31/2019 | No | 87.99 | 0 | 0 | INV | 1/31/2019 |
| PACALA Pacific Alarm Systems | 2433762 | 2/26/2019 | 2/26/2019 | No | 214.34 | 0 | 0 | INV | 2/27/2019 |
| XOCOMM XO Communications | 318678793 | 2/8/2019 | 3/1/2019 | No | 1,004.40 | 0 | 0 | INV | 2/20/2019 |
| DESSIN Dessin Fournir Companies | CK00472501 | 3/8/2019 | 3/8/2019 | No | 3,183.00 | 0 | 0 | INV | 3/11/2019 |
| HUTFIR Hutch Fire Protection | 26242 | 7/16/2018 | 8/10/2018 | No | 312.3 | 0 | 0 | INV | 7/27/2018 |
| CLEANNE Clean Net of Southern California, Inc | SCA0053076 | 2/1/2019 | 2/1/2019 | No | 500 | 0 | 0 | INV | 2/6/2019 |
| CLEANNE Clean Net of Southern California, Inc | SCAR00014040 | 2/21/2019 | 2/21/2019 | No | 83.34- | 0 | 0 | INV | 2/27/2019 |
| DESSIN Dessin Fournir Companies | CK00471901 | 3/4/2019 | 3/4/2019 | No | 3,887.00 | 0 | 0 | INV | 3/4/2019 |
| DESSIN Dessin Fournir Companies | CK00472001 | 3/4/2019 | 3/4/2019 | No | 2,937.00 | 0 | 0 | INV | 3/4/2019 |
| EVEMAY Evencio Mayo-Tacuba | 022019LEASE | 2/1/2019 | 2/1/2019 | No | 402.00- | 0 | 0 | INV | 2/6/2019 |
| EVEMAY Evencio Mayo-Tacuba | TRF022019LEASE | 3/4/2019 | 3/4/2019 | No | 402 | 0 | 0 | INV | 3/12/2019 |
| MAXRAM Max Ramirez Gilding | CK00472201 | 3/4/2019 | 3/4/2019 | No | 1,800.00 | 0 | 0 | INV | 3/5/2019 |
| MILFIN Mile Fine Furniture Inc. | 092018LEASE | 9/1/2018 | 9/1/2018 | No | 3,887.00- | 0 | 0 | INV | 9/5/2018 |
| MILFIN Mile Fine Furniture Inc. | 102018LEASE | 10/1/2018 | 10/1/2018 | No | 3,887.00- | 0 | 0 | INV | 10/3/2018 |
| MILFIN Mile Fine Furniture Inc. | SEPT2018RENTDESSCOM | 3/4/2019 | 3/4/2019 | No | 3,887.00 | 0 | 0 | INV | 3/4/2019 |
| MILFIN Mile Fine Furniture Inc. | TRF102018LEASE | 3/4/2019 | 3/4/2019 | No | 3,887.00 | 0 | 0 | INV | 3/12/2019 |
| MOYGIL Moya's Gilden Finishing Inc. | 112018LEASE | 11/1/2018 | 11/1/2018 | No | 2,937.00- | 0 | 0 | INV | 11/5/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 122018LEASE | 12/1/2018 | 12/1/2018 | No | 2,937.00- | 0 | 0 | INV | 12/5/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | OCT2018RENTDESSINCOV | 3/4/2019 | 3/4/2019 | No | 2,937.00 | 0 | 0 | INV | 3/4/2019 |
| MOYGIL Moya's Gilden Finishing Inc. | TRF122018LEASE | 3/4/2019 | 3/4/2019 | No | 2,937.00 | 0 | 0 | INV | 3/12/2019 |
| RUHMAN Kurlander-Ruh Property | Feb-19 | 2/1/2019 | 2/1/2019 | No | 11,309.00 | 0 | 0 | INV | 2/13/2019 |
| RUHMAN Kurlander-Ruh Property | FEBRUARY 2019 LATE | 2/13/2019 | 2/13/2019 | No | 1,130.00 | 0 | 0 | INV | 2/13/2019 |
| MAXRAM Max Ramirez Gilding | CK00471801 | 3/1/2019 | 3/1/2019 | No | 1,000.00 | 0 | 0 | INV | 3/3/2019 |
| BANHAY Bank of Hays | CK22819S01 | 2/28/2019 | 2/28/2019 | No | 39,155.75 | 0 | 0 | INV | 2/28/2019 |
| CLASSIC Classic Cloth Inc. | 4722 | 1/31/2019 | 1/31/2019 | No | 114.22 | 0 | 0 | INV | 1/31/2019 |
| DESSIN Dessin Fournir Companies | B1053-IN | 1/31/2019 | 1/31/2019 | No | 3,764.63 | 0 | 0 | INV | 1/31/2019 |
| DFCCORP DFC Corp | 2019013100 | 1/31/2019 | 1/31/2019 | No | 9,073.00 | 0 | 0 | INV | 1/31/2019 |
| DFCCORP DFC Corp | 2019013101 | 1/31/2019 | 1/31/2019 | No | 1,674.00 | 0 | 0 | INV | 1/31/2019 |
| DFCHOL DFC Holdings | CK00471401 | 2/28/2019 | 2/28/2019 | No | 50 | 0 | 0 | INV | 2/28/2019 |
| GEOCAMD George Cameron Nash Inc | 2017103100 | 10/31/2017 | 11/15/2017 | No | 7,175.00 | 0 | 0 | INV | 10/31/2017 |
| GEOCAMD George Cameron Nash Inc | 2017113000 | 11/30/2017 | 12/15/2017 | No | 3,980.00 | 0 | 0 | INV | 11/30/2017 |
| GEOCAMD George Cameron Nash Inc | 2017123100 | 12/31/2017 | 1/15/2018 | No | 330 | 0 | 0 | INV | 12/31/2017 |

TML Corporate cash disbursement ledger for the proceding 12 months of all disbursements form all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date |
|---|---|---|---|---|---|---|---|---|---|
| GEOCAMD George Cameron Nash Inc | 2018022800 | 2/28/2018 | 2/28/2018 | No | 955 | 0 | 0 | INV | 2/28/2018 |
| GEOCAMD George Cameron Nash Inc | 2018063000 | 6/30/2018 | 6/30/2018 | No | 2,195.00 | 0 | 0 | INV | 6/30/2018 |
| GEOCAMD George Cameron Nash Inc | DAVSAL/RICROZ ORDER | 8/31/2018 | 8/31/2018 | No | 12,801.00- | 0 | 0 | INV | 8/31/2018 |
| GEOCAMD George Cameron Nash Inc | OFFSETCOMMISSIONS | 2/28/2019 | 2/28/2019 | No | 12,592.98 | 0 | 0 | INV | 2/28/2019 |
| GEOCAMD George Cameron Nash Inc | OFFSETCOMMISSIONS2 | 2/28/2019 | 2/28/2019 | No | 12,829.52 | 0 | 0 | INV | 2/28/2019 |
| GEOCAMD George Cameron Nash Inc | OFFSETCOMMISSIONS3 | 2/28/2019 | 2/28/2019 | No | 11,854.75 | 0 | 0 | INV | 2/28/2019 |
| GEOCAMD George Cameron Nash Inc | OFFSETCOMMISSIONS3-1 | 2/28/2019 | 2/28/2019 | No | 100 | 0 | 0 | INV | 2/28/2019 |
| GEOCAMD George Cameron Nash Inc | SOFITEMS | 7/31/2018 | 7/31/2018 | No | 37,766.25- | 0 | 0 | INV | 7/31/2018 |
| GEOCAMH George Cameron Nash Inc | 2017113000 | 11/30/2017 | 12/15/2017 | No | 1,190.00 | 0 | 0 | INV | 11/30/2017 |
| GEOCAMH George Cameron Nash Inc | 2018043000 | 4/30/2018 | 4/30/2018 | No | 1,480.00 | 0 | 0 | INV | 4/30/2018 |
| GEOCAMH George Cameron Nash Inc | CKAPP66301 | 2/28/2019 | 2/28/2019 | No | 402.39- | 0 | 0 | INV | 2/28/2019 |
| GEOCAMH George Cameron Nash Inc | JRANDYPOWERPO#37258 | 12/28/2018 | 12/28/2018 | No | 3,564.25 | 0 | 0 | INV | 12/28/2018 |
| GEOCAMH George Cameron Nash Inc | OFFSETCOMMISSIONS | 2/28/2019 | 2/28/2019 | No | 2,875.87 | 0 | 0 | INV | 2/28/2019 |
| GEOCAMH George Cameron Nash Inc | OFFSETCOMMISSIONS10 | 2/28/2019 | 2/28/2019 | No | 558.18 | 0 | 0 | INV | 2/28/2019 |
| GEOCAMH George Cameron Nash Inc | OFFSETCOMMISSIONS11 | 2/28/2019 | 2/28/2019 | No | 1,422.00 | 0 | 0 | INV | 2/28/2019 |
| GEOCAMH George Cameron Nash Inc | OFFSETCOMMISSIONS3 | 2/28/2019 | 2/28/2019 | No | 5,888.05 | 0 | 0 | INV | 2/28/2019 |
| GEOCAMH George Cameron Nash Inc | OFFSETCOMMISSIONS4 | 2/28/2019 | 2/28/2019 | No | 295 | 0 | 0 | INV | 2/28/2019 |
| GEOCAMH George Cameron Nash Inc | OFFSETCOMMISSIONS5 | 2/28/2019 | 2/28/2019 | No | 3,500.00 | 0 | 0 | INV | 2/28/2019 |
| GEOCAMH George Cameron Nash Inc | OFFSETCOMMISSIONS6 | 2/28/2019 | 2/28/2019 | No | 1,823.75 | 0 | 0 | INV | 2/28/2019 |
| GEOCAMH George Cameron Nash Inc | OFFSETCOMMISSIONS7 | 2/28/2019 | 2/28/2019 | No | 1,867.75 | 0 | 0 | INV | 2/28/2019 |
| GEOCAMH George Cameron Nash Inc | OFFSETCOMMISSIONS8 | 2/28/2019 | 2/28/2019 | No | 843.38 | 0 | 0 | INV | 2/28/2019 |
| GEOCAMH George Cameron Nash Inc | OFFSETCOMMISSIONS9 | 2/28/2019 | 2/28/2019 | No | 1,312.41 | 0 | 0 | INV | 2/28/2019 |
| GEOCAMH George Cameron Nash Inc | Q1281 | 11/30/2018 | 11/30/2018 | No | 1,615.75- | 0 | 0 | INV | 11/30/2018 |
| GEOCAMH George Cameron Nash Inc | Q1281-1 | 11/30/2018 | 11/30/2018 | No | 3,764.50- | 0 | 0 | INV | 11/30/2018 |
| GEOCAMH George Cameron Nash Inc | RANDYPOWERSOF | 7/31/2018 | 7/31/2018 | No | 20,838.00- | 0 | 0 | INV | 7/31/2018 |
| AT&T AT&T | 2102019 | 2/10/2019 | 3/1/2019 | No | 455.9 | 0 | 0 | INV | 2/20/2019 |
| GASCOM The Gas Company | 21419 | 2/14/2019 | 3/1/2019 | No | 20.96 | 0 | 0 | INV | 2/20/2019 |
| AMESER AmeriPride Services Inc | 1402042059 | 1/24/2019 | 1/24/2019 | No | 87.99 | 0 | 0 | INV | 1/25/2019 |
| ATHSER Athens Services | 6250243 | 2/1/2019 | 2/1/2019 | No | 322.91 | 0 | 0 | INV | 2/14/2019 |
| BANHAY Bank of Hays | CK22519S01 | 2/25/2019 | 2/25/2019 | No | 3,000.00 | 0 | 0 | INV | 2/28/2019 |
| PURWAT Puro Rabjohn | 282X22154307 | 1/31/2019 | 1/31/2019 | No | 67.26 | 0 | 0 | INV | 1/31/2019 |
| AMEX American Express | CK21919A01 | 2/19/2019 | 2/19/2019 | No | 385.32 | 0 | 0 | INV | 2/28/2019 |
| BANHAY Bank of Hays | CK21919S01 | 2/19/2019 | 2/19/2019 | No | 14,152.68 | 0 | 0 | INV | 2/28/2019 |

TML Corporate cash disbursement ledger for the proceding 12 months of all disbursements form all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date |
|---|---|---|---|---|---|---|---|---|---|
| BANHAY Bank of Hays | CK21519S01 | 2/15/2019 | 2/15/2019 | No | 652.65 | 0 | 0 | INV | 2/28/2019 |
| DFCHOL DFC Holdings | CK00470801 | 2/15/2019 | 2/15/2019 | No | 50 | 0 | 0 | INV | 2/17/2019 |
| BANHAY Bank of Hays | CK21319S01 | 2/13/2019 | 2/13/2019 | No | 1,901.26 | 0 | 0 | INV | 2/28/2019 |
| MILFIN Mile Fine Furniture Inc. | 082018LEASE | 8/1/2018 | 8/1/2018 | No | 3,887.00- | 0 | 0 | INV | 8/2/2018 |
| MILFIN Mile Fine Furniture Inc. | Q1259MF | 1/29/2019 | 1/29/2019 | No | 2,000.00 | 0 | 0 | INV | 1/31/2019 |
| MILFIN Mile Fine Furniture Inc. | S1784MF | 1/31/2019 | 1/31/2019 | No | 120 | 0 | 0 | INV | 1/31/2019 |
| MILFIN Mile Fine Furniture Inc. | S1871MF | 2/11/2019 | 2/11/2019 | No | 2,940.00 | 0 | 0 | INV | 2/12/2019 |
| MOYGIL Moya's Gilden Finishing Inc. | 1401894488 | 6/7/2018 | 6/7/2018 | No | 34.82- | 0 | 0 | INV | 6/18/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 1401899158 | 6/14/2018 | 6/14/2018 | No | 34.82- | 0 | 0 | INV | 6/18/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 1401903824 | 6/21/2018 | 6/21/2018 | No | 34.82- | 0 | 0 | INV | 6/27/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 1401908507 | 6/30/2018 | 6/30/2018 | No | 34.82- | 0 | 0 | INV | 6/30/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 1401913183 | 7/5/2018 | 7/5/2018 | No | 34.82- | 0 | 0 | INV | 7/11/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 1401917934 | 7/12/2018 | 7/12/2018 | No | 34.82- | 0 | 0 | INV | 7/18/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 1401922650 | 7/19/2018 | 7/19/2018 | No | 34.82- | 0 | 0 | INV | 7/24/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 1401927319 | 7/26/2018 | 7/26/2018 | No | 34.82- | 0 | 0 | INV | 7/27/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | S1804MG | 1/25/2019 | 1/25/2019 | No | 1,300.00 | 0 | 0 | INV | 1/31/2019 |
| MOYGIL Moya's Gilden Finishing Inc. | S1834MG | 1/25/2019 | 1/25/2019 | No | 1,000.00 | 0 | 0 | INV | 1/31/2019 |
| PRRDIV PPR System Division | WO36537 | 1/31/2019 | 1/31/2019 | No | 245.08 | 0 | 0 | INV | 1/31/2019 |
| AMEX American Express | CK21119A01 | 2/11/2019 | 2/11/2019 | No | 847.57 | 0 | 0 | INV | 2/28/2019 |
| BANHAY Bank of Hays | CK21119S01 | 2/11/2019 | 2/11/2019 | No | 30,954.04 | 0 | 0 | INV | 2/28/2019 |
| AT&T AT&T | 1222019 | 1/22/2019 | 1/22/2019 | No | 385.31 | 0 | 0 | INV | 1/22/2019 |
| XOCOMM XO Communications | 317405003 | 1/8/2019 | 1/8/2019 | No | 1,004.40 | 0 | 0 | INV | 1/17/2019 |
| GASCOM The Gas Company | 1222019 | 1/22/2019 | 1/22/2019 | No | 19.65 | 0 | 0 | INV | 1/22/2019 |
| SOUCAL Southern California Edison | 1192019 | 1/19/2019 | 1/19/2019 | No | 1,189.10 | 0 | 0 | INV | 1/25/2019 |
| AMESER AmeriPride Services Inc | 1402028982 | 1/3/2019 | 1/3/2019 | No | 90.4 | 0 | 0 | INV | 1/17/2019 |
| AMESER AmeriPride Services Inc | 1402037872 | 1/17/2019 | 1/17/2019 | No | 87.99 | 0 | 0 | INV | 1/22/2019 |
| ATHSER Athens Services | 1012019 | 1/1/2019 | 1/1/2019 | No | 322.91 | 0 | 0 | INV | 1/17/2019 |
| AUTHORI Authorize.net | CK20419A01 | 2/4/2019 | 2/4/2019 | No | 25.9 | 0 | 0 | INV | 2/28/2019 |
| CLEANNE Clean Net of Southern California, Inc | SCA0052696 | 1/1/2019 | 1/1/2019 | No | 500 | 0 | 0 | INV | 1/9/2019 |
| COMMER Complete Merchant Solutions | CK20419C01 | 2/4/2019 | 2/4/2019 | No | 384.39 | 0 | 0 | INV | 2/28/2019 |
| BANHAY Bank of Hays | CK20119A01 | 2/1/2019 | 2/1/2019 | No | 15 | 0 | 0 | INV | 2/28/2019 |
| BANHAY Bank of Hays | CK20119S01 | 2/1/2019 | 2/1/2019 | No | 13,815.00 | 0 | 0 | INV | 2/28/2019 |
| PACALA Pacific Alarm Systems | 2431395 | 1/28/2019 | 1/28/2019 | No | 214.34 | 0 | 0 | INV | 1/30/2019 |

TML Corporate cash disbursement ledger for the proceding 12 months of all disbursements form all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date |
|---|---|---|---|---|---|---|---|---|---|
| RUHMAN Kurlander-Ruh Property | Jan-19 | 1/1/2019 | 1/1/2019 | No | 11,309.00 | 0 | 0 | INV | 1/31/2019 |
| RUHMAN Kurlander-Ruh Property | JANUARY 2019 LATE | 1/31/2019 | 1/31/2019 | No | 1,130.00 | 0 | 0 | INV | 1/31/2019 |
| BANHAY Bank of Hays | CK13119S01 | 1/31/2019 | 1/31/2019 | No | 7,578.49 | 0 | 0 | INV | 1/31/2019 |
| DESSIN Dessin Fournir Companies | B1020 | 10/31/2018 | 10/31/2018 | No | 4,294.49 | 0 | 0 | INV | 10/31/2018 |
| DESSIN Dessin Fournir Companies | B1032-IN | 11/30/2018 | 11/30/2018 | No | 7,570.37 | 0 | 0 | INV | 11/30/2018 |
| DESSIN Dessin Fournir Companies | B1041-IN | 12/31/2018 | 12/31/2018 | No | 4,254.61 | 0 | 0 | INV | 12/31/2018 |
| DFCHOL DFC Holdings | CK00469401 | 1/31/2019 | 1/31/2019 | No | 50 | 0 | 0 | INV | 1/31/2019 |
| BANHAY Bank of Hays | CK13019S01 | 1/30/2019 | 1/30/2019 | No | 10,412.50 | 0 | 0 | INV | 1/31/2019 |
| AMESER AmeriPride Services Inc | 1402033352 | 1/10/2019 | 1/10/2019 | No | 87.99 | 0 | 0 | INV | 1/17/2019 |
| EVEMAY Evencio Mayo-Tacuba | 1140/S1853EM | 12/31/2018 | 12/31/2018 | No | 2,320.00 | 0 | 0 | INV | 12/31/2018 |
| EVEMAY Evencio Mayo-Tacuba | 122018LEASE | 12/1/2018 | 12/1/2018 | No | 402.00- | 0 | 0 | INV | 12/5/2018 |
| MILFIN Mile Fine Furniture Inc. | 062018LEASE | 6/1/2018 | 6/1/2018 | No | 3,887.00- | 0 | 0 | INV | 6/7/2018 |
| MILFIN Mile Fine Furniture Inc. | 072018LEASE | 7/1/2018 | 7/1/2018 | No | 3,887.00- | 0 | 0 | INV | 7/11/2018 |
| MILFIN Mile Fine Furniture Inc. | S1855MF | 12/31/2018 | 12/31/2018 | No | 7,920.00 | 0 | 0 | INV | 12/31/2018 |
| MILFIN Mile Fine Furniture Inc. | SR005MF | 12/20/2018 | 12/20/2018 | No | 450 | 0 | 0 | INV | 12/31/2018 |
| VICEXT Victory Exterminating, Inc | 52127 | 2/19/2018 | 2/19/2018 | No | 60 | 0 | 0 | INV | 2/28/2018 |
| AMEX American Express | CK12519A01 | 1/25/2019 | 1/25/2019 | No | 89.81 | 0 | 0 | INV | 1/31/2019 |
| BANHAY Bank of Hays | CK12519S01 | 1/25/2019 | 1/25/2019 | No | 2,469.88 | 0 | 0 | INV | 1/31/2019 |
| IRS IRS | CK0125TX01 | 1/25/2019 | 1/25/2019 | No | 800.31 | 0 | 0 | INV | 1/28/2019 |
| AMEX American Express | CK01241901 | 1/24/2019 | 1/24/2019 | No | 67.95 | 0 | 0 | INV | 1/31/2019 |
| BANHAY Bank of Hays | CK12419S01 | 1/24/2019 | 1/24/2019 | No | 14,561.36 | 0 | 0 | INV | 1/31/2019 |
| DESSIN Dessin Fournir Companies | CK00468901 | 1/24/2019 | 1/24/2019 | No | 3,125.20 | 0 | 0 | INV | 1/25/2019 |
| AMESER AmeriPride Services Inc | 1402024620 | 12/27/2018 | 12/27/2018 | No | 87.99 | 0 | 0 | INV | 12/30/2018 |
| BANHAY Bank of Hays | CK12219S01 | 1/22/2019 | 1/22/2019 | No | 21,019.50 | 0 | 0 | INV | 1/31/2019 |
| AMESER AmeriPride Services Inc | 1402020231 | 12/20/2018 | 12/20/2018 | No | 87.99 | 0 | 0 | INV | 12/30/2018 |
| BANHAY Bank of Hays | CK11819S01 | 1/18/2019 | 1/18/2019 | No | 11,240.86 | 0 | 0 | INV | 1/31/2019 |
| CLASSIC Classic Cloth Inc. | 4701 | 12/31/2018 | 12/31/2018 | No | 117.01 | 0 | 0 | INV | 12/31/2018 |
| DESSIN Dessin Fournir Companies | Q1247DF- AWH LABOR | 12/31/2018 | 12/31/2018 | No | 17.85 | 0 | 0 | INV | 12/31/2018 |
| DESSIN Dessin Fournir Companies | Q1284DF | 12/31/2018 | 12/31/2018 | No | 23.8 | 0 | 0 | INV | 12/31/2018 |
| DESSIN Dessin Fournir Companies | S1805DF | 12/31/2018 | 12/31/2018 | No | 1,645.41 | 0 | 0 | INV | 12/31/2018 |
| DESSIN Dessin Fournir Companies | S1837DF | 12/31/2018 | 12/31/2018 | No | 35.7 | 0 | 0 | INV | 12/31/2018 |
| DESSIN Dessin Fournir Companies | S1853DF | 12/31/2018 | 12/31/2018 | No | 203.37 | 0 | 0 | INV | 12/31/2018 |
| DFCCORP DFC Corp | 2018113000 | 11/30/2018 | 11/30/2018 | No | 1,025.00 | 0 | 0 | INV | 11/30/2018 |

TML Corporate cash disbursement ledger for the proceding 12 months of all disbursements form all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date |
|---|---|---|---|---|---|---|---|---|---|
| DFCCORP DFC Corp | 2018123100 | 12/31/2018 | 12/31/2018 | No | 720 | 0 | 0 | INV | 12/31/2018 |
| THERLLC Therien LLC | 2018113000 | 11/30/2018 | 11/30/2018 | No | 7,085.00 | 0 | 0 | INV | 11/30/2018 |
| THERLLC Therien LLC | 2018123100 | 12/31/2018 | 12/31/2018 | No | 3,594.00- | 0 | 0 | INV | 12/31/2018 |
| MAXRAM Max Ramirez Gilding | 1019 | 8/20/2018 | 8/20/2018 | No | 900 | 0 | 0 | INV | 8/20/2018 |
| MAXRAM Max Ramirez Gilding | 1020 | 8/20/2018 | 8/20/2018 | No | 225 | 0 | 0 | INV | 8/20/2018 |
| MAXRAM Max Ramirez Gilding | 1042 / Q1247MR | 9/4/2018 | 9/4/2018 | No | 1,950.00 | 0 | 0 | INV | 9/12/2018 |
| MAXRAM Max Ramirez Gilding | 1047/Q1247M1 | 10/10/2018 | 10/10/2018 | No | 2,205.00 | 0 | 0 | INV | 10/10/2018 |
| MAXRAM Max Ramirez Gilding | INV1053 | 1/17/2019 | 1/17/2019 | No | 80 | 0 | 0 | INV | 1/17/2019 |
| MAXRAM Max Ramirez Gilding | Q1251MR | 1/17/2019 | 1/17/2019 | No | 1,200.00 | 0 | 0 | INV | 1/17/2019 |
| MAXRAM Max Ramirez Gilding | Q1257MR | 1/17/2019 | 1/17/2019 | No | 1,215.00 | 0 | 0 | INV | 1/17/2019 |
| DFCHOL DFC Holdings | CK00467901 | 1/15/2019 | 1/15/2019 | No | 50 | 0 | 0 | INV | 1/17/2019 |
| WORDES The World of Design Corporation | CK00468001 | 1/15/2019 | 1/15/2019 | No | 7,775.00 | 0 | 0 | INV | 1/17/2019 |
| AMESER AmeriPride Services Inc | 1402011386 | 12/6/2018 | 12/6/2018 | No | 93 | 0 | 0 | INV | 12/17/2018 |
| AMESER AmeriPride Services Inc | 1402015807 | 12/13/2018 | 12/13/2018 | No | 87.99 | 0 | 0 | INV | 12/17/2018 |
| AMEX American Express | CK11419A01 | 1/14/2019 | 1/14/2019 | No | 755.9 | 0 | 0 | INV | 1/31/2019 |
| BANHAY Bank of Hays | CK11419S01 | 1/14/2019 | 1/14/2019 | No | 27,872.78 | 0 | 0 | INV | 1/31/2019 |
| BANHAY Bank of Hays | CK11119S01 | 1/11/2019 | 1/11/2019 | No | 20,120.00 | 0 | 0 | INV | 1/31/2019 |
| EVEMAY Evencio Mayo-Tacuba | 012019LEASE | 1/1/2019 | 1/1/2019 | No | 402.00- | 0 | 0 | INV | 1/3/2019 |
| EVEMAY Evencio Mayo-Tacuba | 062018LEASE | 6/1/2018 | 6/1/2018 | No | 402.00- | 0 | 0 | INV | 6/7/2018 |
| EVEMAY Evencio Mayo-Tacuba | 072018LEASE | 7/1/2018 | 7/1/2018 | No | 402.00- | 0 | 0 | INV | 7/11/2018 |
| EVEMAY Evencio Mayo-Tacuba | 082018LEASE | 8/1/2018 | 8/1/2018 | No | 402.00- | 0 | 0 | INV | 8/2/2018 |
| EVEMAY Evencio Mayo-Tacuba | 092018LEASE | 9/1/2018 | 9/1/2018 | No | 402.00- | 0 | 0 | INV | 9/5/2018 |
| EVEMAY Evencio Mayo-Tacuba | 102018LEASE | 10/1/2018 | 10/1/2018 | No | 402.00- | 0 | 0 | INV | 10/3/2018 |
| EVEMAY Evencio Mayo-Tacuba | 112018LEASE | 11/1/2018 | 11/1/2018 | No | 402.00- | 0 | 0 | INV | 11/5/2018 |
| EVEMAY Evencio Mayo-Tacuba | 1125/S1855EM | 12/13/2018 | 12/13/2018 | No | 3,360.00 | 0 | 0 | INV | 12/31/2018 |
| EVEMAY Evencio Mayo-Tacuba | 1139/S1837EM | 12/31/2018 | 12/31/2018 | No | 275 | 0 | 0 | INV | 12/31/2018 |
| MILFIN Mile Fine Furniture Inc. | 052018LEASE | 5/1/2018 | 5/1/2018 | No | 3,887.00- | 0 | 0 | INV | 5/1/2018 |
| MILFIN Mile Fine Furniture Inc. | Q1257MF | 12/20/2018 | 12/20/2018 | No | 4,400.00 | 0 | 0 | INV | 12/31/2018 |
| MILFIN Mile Fine Furniture Inc. | S1805MF | 12/20/2018 | 12/20/2018 | No | 5,225.00 | 0 | 0 | INV | 12/31/2018 |
| MILFIN Mile Fine Furniture Inc. | S1829MF | 9/13/2018 | 9/13/2018 | No | 3,190.00 | 0 | 0 | INV | 9/19/2018 |
| MILFIN Mile Fine Furniture Inc. | S1832MF | 9/13/2018 | 9/13/2018 | No | 800 | 0 | 0 | INV | 9/19/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 1401851580 | 4/5/2018 | 4/5/2018 | No | 33.32- | 0 | 0 | INV | 4/11/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 1401856337 | 4/12/2018 | 4/12/2018 | No | 33.32- | 0 | 0 | INV | 4/16/2018 |

TML Corporate cash disbursement ledger for the proceeding 12 months of all disbursements form all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date |
|---|---|---|---|---|---|---|---|---|---|
| MOYGIL Moya's Gilden Finishing Inc. | 1401861133 | 4/20/2018 | 4/20/2018 | No | 33.32- | 0 | 0 | INV | 4/20/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 1401865898 | 4/26/2018 | 4/26/2018 | No | 33.32- | 0 | 0 | INV | 4/30/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 1401870683 | 5/3/2018 | 5/3/2018 | No | 34.82- | 0 | 0 | INV | 5/7/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 1401875455 | 5/10/2018 | 5/10/2018 | No | 34.82- | 0 | 0 | INV | 5/15/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 1401880292 | 5/17/2018 | 5/17/2018 | No | 34.82- | 0 | 0 | INV | 5/22/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 1401884978 | 5/24/2018 | 5/24/2018 | No | 34.82- | 0 | 0 | INV | 5/29/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 1401889739 | 5/31/2018 | 5/31/2018 | No | 34.82- | 0 | 0 | INV | 5/30/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 102018LEASE | 10/1/2018 | 10/1/2018 | No | 2,937.00- | 0 | 0 | INV | 10/3/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 2017CAMCHARGES | 4/30/2018 | 4/30/2018 | No | 310.62- | 0 | 0 | INV | 4/30/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | Q1243MG | 12/31/2018 | 12/31/2018 | No | 900 | 0 | 0 | INV | 12/31/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | S1805MG | 12/18/2018 | 12/18/2018 | No | 1,600.00 | 0 | 0 | INV | 12/31/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | S1817MG | 12/18/2018 | 12/18/2018 | No | 440 | 0 | 0 | INV | 12/31/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | S1853MG | 12/18/2018 | 12/18/2018 | No | 1,995.00 | 0 | 0 | INV | 12/31/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | S1855MG | 12/18/2018 | 12/18/2018 | No | 3,000.00 | 0 | 0 | INV | 12/31/2018 |
| AMESER AmeriPride Services Inc | 1402002597 | 11/22/2018 | 11/22/2018 | No | 72.47 | 0 | 0 | INV | 11/21/2018 |
| AMESER AmeriPride Services Inc | 1402006984 | 11/29/2018 | 11/29/2018 | No | 87.99 | 0 | 0 | INV | 11/30/2018 |
| BANHAY Bank of Hays | CK11019S01 | 1/10/2019 | 1/10/2019 | No | 1,580.00 | 0 | 0 | INV | 1/31/2019 |
| GASCOM The Gas Company | 121418 | 12/14/2018 | 12/14/2018 | No | 20.41 | 0 | 0 | INV | 12/30/2018 |
| SOUCAL Southern California Edison | 12262018 | 12/26/2018 | 12/26/2018 | No | 1,260.83 | 0 | 0 | INV | 12/30/2018 |
| XOCOMM XO Communications | 316081979 | 12/8/2018 | 12/8/2018 | No | 940.39 | 0 | 0 | INV | 12/17/2018 |
| PACALA Pacific Alarm Systems | 2428034 | 12/26/2018 | 12/26/2018 | No | 214.34 | 0 | 0 | INV | 12/30/2018 |
| BANHAY Bank of Hays | CK10719S01 | 1/7/2019 | 1/7/2019 | No | 48,519.00 | 0 | 0 | INV | 1/31/2019 |
| AUTHORI Authorize.net | CK10319A01 | 1/3/2019 | 1/3/2019 | No | 26.4 | 0 | 0 | INV | 1/31/2019 |
| AT&T AT&T | 12102018 | 12/10/2018 | 12/10/2018 | No | 379.54 | 0 | 0 | INV | 12/30/2018 |
| ATHSER Athens Services | 5987884 | 12/1/2018 | 12/1/2018 | No | 322.91 | 0 | 0 | INV | 12/17/2018 |
| BANHAY Bank of Hays | CK10219A01 | 1/2/2019 | 1/2/2019 | No | 35 | 0 | 0 | INV | 1/31/2019 |
| BANHAY Bank of Hays | CK10219S01 | 1/2/2019 | 1/2/2019 | No | 5,769.64 | 0 | 0 | INV | 1/31/2019 |
| COMMER Complete Merchant Solutions | CK10219C01 | 1/2/2019 | 1/2/2019 | No | 192.86 | 0 | 0 | INV | 1/31/2019 |
| DECSLE Decorators Sleep | B426 DF | 12/31/2018 | 12/31/2018 | No | 356.00- | 0 | 0 | INV | 12/31/2018 |
| DECSLE Decorators Sleep | Q1097DS | 12/31/2015 | 12/31/2015 | No | 356 | 0 | 0 | INV | 12/31/2015 |
| DFCHOL DFC Holdings | CK00466601 | 12/31/2018 | 12/31/2018 | No | 50 | 0 | 0 | INV | 12/31/2018 |
| BANHAY Bank of Hays | CK1228S01 | 12/28/2018 | 12/28/2018 | No | 36,408.48 | 0 | 0 | INV | 12/31/2018 |
| DESSIN Dessin Fournir Companies | CK00466701 | 12/28/2018 | 12/28/2018 | No | 2,916.00 | 0 | 0 | INV | 12/31/2018 |

TML Corporate cash disbursement ledger for the proceding 12 months of all disbursements form all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date |
|---|---|---|---|---|---|---|---|---|---|
| BANHAY Bank of Hays | CK1226S01 | 12/26/2018 | 12/26/2018 | No | 7,940.00 | 0 | 0 | INV | 12/31/2018 |
| AMEX American Express | CK1224A01 | 12/24/2018 | 12/24/2018 | No | 38.26 | 0 | 0 | INV | 12/31/2018 |
| CHRCAB Christina Caballero | CK00466401 | 12/21/2018 | 12/21/2018 | No | 200 | 0 | 0 | INV | 12/26/2018 |
| CLASSIC Classic Cloth Inc. | 4692 | 11/30/2018 | 11/30/2018 | No | 261.55 | 0 | 0 | INV | 11/30/2018 |
| CLASSIC Classic Cloth Inc. | B100 | 11/30/2018 | 11/30/2018 | No | 27.4 | 0 | 0 | INV | 11/30/2018 |
| DESSIN Dessin Fournir Companies | Q1266DFL & AWH | 10/12/2018 | 10/12/2018 | No | 111.94 | 0 | 0 | INV | 10/12/2018 |
| DESSIN Dessin Fournir Companies | Q1266DFL & AWH ADJ | 10/12/2018 | 10/12/2018 | No | 0.01- | 0 | 0 | INV | 10/31/2018 |
| DESSIN Dessin Fournir Companies | S1819DFF | 10/29/2018 | 10/29/2018 | No | 47.6 | 0 | 0 | INV | 10/29/2018 |
| DFCCORP DFC Corp | B103 | 11/30/2018 | 11/30/2018 | No | 183.58 | 0 | 0 | INV | 11/30/2018 |
| DFCHOL DFC Holdings | CK00466501 | 12/21/2018 | 12/21/2018 | No | 48.08 | 0 | 0 | INV | 12/26/2018 |
| AJWF AJ Wood Finish | 25 / 0000458 | 6/13/2017 | 6/13/2017 | No | 40 | 0 | 0 | INV | 6/13/2017 |
| AJWF AJ Wood Finish | 33 / SM122AJ | 6/30/2018 | 6/30/2018 | No | 150 | 0 | 0 | INV | 6/30/2018 |
| AJWF AJ Wood Finish | 35 / SM121AJ | 9/11/2017 | 9/11/2017 | No | 240 | 0 | 0 | INV | 9/28/2017 |
| AJWF AJ Wood Finish | 43 / S1784AJ | 6/30/2018 | 6/30/2018 | No | 450 | 0 | 0 | INV | 6/30/2018 |
| AMESER AmeriPride Services Inc | 1401993741 | 11/8/2018 | 11/8/2018 | No | 74.8 | 0 | 0 | INV | 11/16/2018 |
| AMESER AmeriPride Services Inc | 1401998187 | 11/15/2018 | 11/15/2018 | No | 72.47 | 0 | 0 | INV | 11/16/2018 |
| BANHAY Bank of Hays | CK1220S01 | 12/20/2018 | 12/20/2018 | No | 2,240.00 | 0 | 0 | INV | 12/31/2018 |
| CLEANNE Clean Net of Southern California, Inc | SCA0052314 | 12/1/2018 | 12/1/2018 | No | 500 | 0 | 0 | INV | 12/12/2018 |
| EVEMAY Evencio Mayo-Tacuba | 042018LEASE | 4/1/2018 | 4/15/2018 | No | 402.00- | 0 | 0 | INV | 4/3/2018 |
| EVEMAY Evencio Mayo-Tacuba | 052018LEASE | 5/1/2018 | 5/1/2018 | No | 402.00- | 0 | 0 | INV | 5/1/2018 |
| EVEMAY Evencio Mayo-Tacuba | 1091/SM1803EM | 9/6/2018 | 9/6/2018 | No | 275 | 0 | 0 | INV | 9/6/2018 |
| EVEMAY Evencio Mayo-Tacuba | 1095 / S1830EM | 9/5/2018 | 9/5/2018 | No | 760 | 0 | 0 | INV | 9/10/2018 |
| EVEMAY Evencio Mayo-Tacuba | 1107/S1820EM | 10/5/2018 | 10/5/2018 | No | 280 | 0 | 0 | INV | 10/10/2018 |
| EVEMAY Evencio Mayo-Tacuba | 2017CAMCHARGES | 4/30/2018 | 4/30/2018 | No | 49.05- | 0 | 0 | INV | 4/30/2018 |
| MILFIN Mile Fine Furniture Inc. | 042018LEASE | 4/1/2018 | 4/15/2018 | No | 3,887.00- | 0 | 0 | INV | 4/3/2018 |
| MILFIN Mile Fine Furniture Inc. | 2017CAMCHARGES | 4/30/2018 | 4/30/2018 | No | 474.11- | 0 | 0 | INV | 4/30/2018 |
| MILFIN Mile Fine Furniture Inc. | IS094MF | 9/13/2018 | 9/13/2018 | No | 1,200.00 | 0 | 0 | INV | 9/19/2018 |
| MILFIN Mile Fine Furniture Inc. | S1816MF | 8/20/2018 | 8/20/2018 | No | 2,225.00 | 0 | 0 | INV | 8/20/2018 |
| MILFIN Mile Fine Furniture Inc. | S1817MF | 9/30/2018 | 9/30/2018 | No | 1,100.00 | 0 | 0 | INV | 9/30/2018 |
| MILFIN Mile Fine Furniture Inc. | S1822MF | 8/20/2018 | 8/20/2018 | No | 1,900.00 | 0 | 0 | INV | 8/20/2018 |
| MILFIN Mile Fine Furniture Inc. | S1830MF | 9/13/2018 | 9/13/2018 | No | 1,700.00 | 0 | 0 | INV | 9/19/2018 |
| MILFIN Mile Fine Furniture Inc. | S1831MF | 9/13/2018 | 9/13/2018 | No | 7,000.00 | 0 | 0 | INV | 9/19/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 1401817925 | 2/15/2018 | 2/15/2018 | No | 41.78- | 0 | 0 | INV | 2/20/2018 |

TML Corporate cash disbursement ledger for the proceding 12 months of all disbursements form all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date |
|---|---|---|---|---|---|---|---|---|---|
| MOYGIL Moya's Gilden Finishing Inc. | 1401822796 | 2/22/2018 | 2/22/2018 | No | 41.78- | 0 | 0 | INV | 2/28/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 1401827546 | 3/1/2018 | 3/1/2018 | No | 41.78- | 0 | 0 | INV | 3/8/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 1401832320 | 3/8/2018 | 3/8/2018 | No | 35.86- | 0 | 0 | INV | 3/14/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 1401837179 | 3/15/2018 | 3/15/2018 | No | 33.32- | 0 | 0 | INV | 3/19/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 1401841973 | 3/23/2018 | 3/23/2018 | No | 33.32- | 0 | 0 | INV | 3/23/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 1401846758 | 3/29/2018 | 3/29/2018 | No | 33.32- | 0 | 0 | INV | 3/30/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | S1830MG | 11/12/2018 | 11/12/2018 | No | 450 | 0 | 0 | INV | 11/12/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | S1831MG | 11/3/2018 | 11/3/2018 | No | 9,000.00 | 0 | 0 | INV | 11/7/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | S1863MG | 11/3/2018 | 11/3/2018 | No | 70 | 0 | 0 | INV | 11/7/2018 |
| RAUYAN Raul Yanez | 3876/Q1228RY | 10/3/2018 | 10/3/2018 | No | 830 | 0 | 0 | INV | 10/3/2018 |
| RUHMAN Kurlander-Ruh Property | Dec-18 | 12/20/2018 | 12/20/2018 | No | 11,309.00 | 0 | 0 | INV | 12/21/2018 |
| RUHMAN Kurlander-Ruh Property | DEC 2018 LATE | 12/20/2018 | 12/20/2018 | No | 1,130.00 | 0 | 0 | INV | 12/21/2018 |
| AT&T AT&T | 11102018 | 11/10/2018 | 11/10/2018 | No | 390.8 | 0 | 0 | INV | 11/19/2018 |
| PURWAT Puro Rabjohn | 282X22065404 | 10/31/2018 | 10/31/2018 | No | 67.26 | 0 | 0 | INV | 10/31/2018 |
| SOUCAL Southern California Edison | 11172018 | 11/17/2018 | 11/17/2018 | No | 1,352.92 | 0 | 0 | INV | 11/21/2018 |
| XOCOMM XO Communications | 314615231 | 11/8/2018 | 11/8/2018 | No | 940.37 | 0 | 0 | INV | 11/16/2018 |
| CHRCAB Christina Caballero | CK00464801 | 12/17/2018 | 12/17/2018 | No | 200 | 0 | 0 | INV | 12/20/2018 |
| DFCHOL DFC Holdings | CK00464901 | 12/17/2018 | 12/17/2018 | No | 154.17 | 0 | 0 | INV | 12/20/2018 |
| AMEX American Express | CK1213A01 | 12/13/2018 | 12/13/2018 | No | 108.43 | 0 | 0 | INV | 12/31/2018 |
| BANHAY Bank of Hays | CK1213S01 | 12/13/2018 | 12/13/2018 | No | 3,945.49 | 0 | 0 | INV | 12/31/2018 |
| CLEANNE Clean Net of Southern California, Inc | SCA0051931 | 11/1/2018 | 11/20/2018 | No | 500 | 0 | 0 | INV | 11/19/2018 |
| ATHSER Athens Services | 5854353 | 11/1/2018 | 11/1/2018 | No | 322.91 | 0 | 0 | INV | 11/16/2018 |
| BRIPLA Brite Plating Co. | 106813/S1799BP | 8/24/2018 | 8/24/2018 | No | 425 | 0 | 0 | INV | 8/31/2018 |
| BRIPLA Brite Plating Co. | CK00464501 | 12/10/2018 | 12/10/2018 | No | 34 | 0 | 0 | INV | 12/11/2018 |
| CLASSIC Classic Cloth Inc. | 4676 | 10/31/2018 | 10/31/2018 | No | 256.19 | 0 | 0 | INV | 10/31/2018 |
| CLASSIC Classic Cloth Inc. | 4663-IN | 10/31/2018 | 10/31/2018 | No | 2,007.14 | 0 | 0 | INV | 10/31/2018 |
| GASCOM The Gas Company | 1192018 | 1/19/2018 | 1/26/2018 | No | 973.46 | 0 | 0 | INV | 1/24/2018 |
| GASCOM The Gas Company | 01192018CR | 2/20/2018 | 2/20/2018 | No | 973.46- | 0 | 0 | INV | 2/20/2018 |
| REGDES Regal Designer Delivery, LLC | DF-11291708 | 2/1/2018 | 2/1/2018 | No | 1,811.49 | 0 | 0 | INV | 2/12/2018 |
| REGDES Regal Designer Delivery, LLC | DF-11291708CR | 2/1/2018 | 2/1/2018 | No | 1,811.49- | 0 | 0 | INV | 2/28/2018 |
| THERLLC Therien LLC | B54 | 10/31/2018 | 10/31/2018 | No | 1,423.49 | 0 | 0 | INV | 10/31/2018 |
| VERNIS Vernis Group, Inc | S1809JL / INV#135 | 8/20/2018 | 8/20/2018 | No | 300 | 0 | 0 | INV | 8/20/2018 |
| VERNIS Vernis Group, Inc | S1809JL/INV#135CR | 8/20/2018 | 8/20/2018 | No | 300.00- | 0 | 0 | INV | 8/20/2018 |

TML Corporate cash disbursement ledger for the proceding 12 months of all disbursements form all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date |
|---|---|---|---|---|---|---|---|---|---|
| AMESER AmeriPride Services Inc | 1401971697 | 10/4/2018 | 10/4/2018 | No | 39.71 | 0 | 0 | INV | 10/10/2018 |
| AMESER AmeriPride Services Inc | 1401976104 | 10/11/2018 | 10/11/2018 | No | 72.47 | 0 | 0 | INV | 10/16/2018 |
| AMESER AmeriPride Services Inc | 1401980508 | 10/18/2018 | 10/18/2018 | No | 72.47 | 0 | 0 | INV | 10/22/2018 |
| AMESER AmeriPride Services Inc | 1401984934 | 10/25/2018 | 10/25/2018 | No | 72.47 | 0 | 0 | INV | 10/30/2018 |
| AMESER AmeriPride Services Inc | 1401989333 | 11/1/2018 | 11/1/2018 | No | 72.47 | 0 | 0 | INV | 11/5/2018 |
| BANHAY Bank of Hays | CK12718S01 | 12/7/2018 | 12/7/2018 | No | 18,165.00 | 0 | 0 | INV | 12/31/2018 |
| GASCOM The Gas Company | 11132018 | 11/13/2018 | 11/13/2018 | No | 18.58 | 0 | 0 | INV | 11/19/2018 |
| PACALA Pacific Alarm Systems | 2425712 | 11/26/2018 | 11/26/2018 | No | 203.76 | 0 | 0 | INV | 11/27/2018 |
| AMESER AmeriPride Services Inc | 1401962885 | 9/20/2018 | 9/20/2018 | No | 38.55 | 0 | 0 | INV | 9/27/2018 |
| AMESER AmeriPride Services Inc | 1401967282 | 9/27/2018 | 9/27/2018 | No | 38.55 | 0 | 0 | INV | 9/30/2018 |
| AUTHORI Authorize.net | CK12418A01 | 12/4/2018 | 12/4/2018 | No | 26.15 | 0 | 0 | INV | 12/31/2018 |
| G&AGLA G & A Glass & Antique Mirrors | 10767 | 10/9/2017 | 10/9/2017 | No | 145 | 0 | 0 | INV | 10/11/2017 |
| G&AGLA G & A Glass & Antique Mirrors | 10768 | 10/9/2017 | 10/9/2017 | No | 105 | 0 | 0 | INV | 10/11/2017 |
| G&AGLA G & A Glass & Antique Mirrors | 11404 | 4/26/2018 | 4/26/2018 | No | 145 | 0 | 0 | INV | 4/27/2018 |
| G&AGLA G & A Glass & Antique Mirrors | 11405 | 4/26/2018 | 4/26/2018 | No | 130 | 0 | 0 | INV | 4/27/2018 |
| G&AGLA G & A Glass & Antique Mirrors | 11590 | 6/30/2018 | 6/30/2018 | No | 385 | 0 | 0 | INV | 6/30/2018 |
| G&AGLA G & A Glass & Antique Mirrors | 11592 | 6/30/2018 | 6/30/2018 | No | 285 | 0 | 0 | INV | 6/30/2018 |
| G&AGLA G & A Glass & Antique Mirrors | 10141 / S1673GA | 3/9/2017 | 3/9/2017 | No | 105 | 0 | 0 | INV | 3/15/2017 |
| G&AGLA G & A Glass & Antique Mirrors | 11593/S1819GA | 10/22/2018 | 10/22/2018 | No | 145 | 0 | 0 | INV | 10/22/2018 |
| G&AGLA G & A Glass & Antique Mirrors | 9897 / 0000478 | 1/4/2017 | 1/4/2017 | No | 235 | 0 | 0 | INV | 1/4/2017 |
| PACALA Pacific Alarm Systems | 2423485 | 10/29/2018 | 10/29/2018 | No | 204.13 | 0 | 0 | INV | 10/30/2018 |
| PEDVAS Pedro Valdez | CK00462701 | 12/4/2018 | 12/4/2018 | No | 2,300.00 | 0 | 0 | INV | 12/5/2018 |
| VICEXT Victory Exterminating, Inc | 51901 | 1/19/2018 | 1/19/2018 | No | 60 | 0 | 0 | INV | 1/26/2018 |
| AMEMAR American Marble & Onyx | CK00462401 | 12/3/2018 | 12/3/2018 | No | 1,150.00 | 0 | 0 | INV | 12/5/2018 |
| BANHAY Bank of Hays | CK12318M01 | 12/3/2018 | 12/3/2018 | No | 30 | 0 | 0 | INV | 12/31/2018 |
| BANHAY Bank of Hays | CK12318S01 | 12/3/2018 | 12/3/2018 | No | 25,598.83 | 0 | 0 | INV | 12/31/2018 |
| COMMER Complete Merchant Solutions | CK12318C01 | 12/3/2018 | 12/3/2018 | No | 132 | 0 | 0 | INV | 12/31/2018 |
| BANHAY Bank of Hays | CK1130S01 | 11/30/2018 | 11/30/2018 | No | 1,058.96 | 0 | 0 | INV | 11/30/2018 |
| CHRCAB Christina Caballero | CK00462201 | 11/30/2018 | 11/30/2018 | No | 200 | 0 | 0 | INV | 11/30/2018 |
| COMMER Complete Merchant Solutions | CK11218B01 | 11/30/2018 | 11/30/2018 | No | 210.98 | 0 | 0 | INV | 11/30/2018 |
| DFCHOL DFC Holdings | CK00462301 | 11/30/2018 | 11/30/2018 | No | 154.17 | 0 | 0 | INV | 11/30/2018 |
| RUHMAN Kurlander-Ruh Property | CK00462101 | 11/30/2018 | 11/30/2018 | No | 12,439.00 | 0 | 0 | INV | 11/30/2018 |
| BOE Calif Board of Equalization | CK1126ST01 | 11/26/2018 | 11/26/2018 | No | 471 | 0 | 0 | INV | 11/27/2018 |

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date |
|---|---|---|---|---|---|---|---|---|---|
| SOUCAL Southern California Edison | 10182018 | 10/18/2018 | 10/18/2018 | No | 1,681.38 | 0 | 0 | INV | 10/22/2018 |
| AMEX American Express | CK1123A01 | 11/23/2018 | 11/23/2018 | No | 86.69 | 0 | 0 | INV | 11/30/2018 |
| BANHAY Bank of Hays | CK1123S01 | 11/23/2018 | 11/23/2018 | No | 3,193.31 | 0 | 0 | INV | 11/30/2018 |
| DFCCORP DFC Corp | 2018103100 | 10/31/2018 | 10/31/2018 | No | 3,370.00 | 0 | 0 | INV | 10/31/2018 |
| DFCCORP DFC Corp | 2018103101 | 10/31/2018 | 10/31/2018 | No | 11,285.00 | 0 | 0 | INV | 10/31/2018 |
| THERLLC Therien LLC | 2018103100 | 10/31/2018 | 10/31/2018 | No | 7,930.00 | 0 | 0 | INV | 10/31/2018 |
| AMEX American Express | CK11/19A01 | 11/19/2018 | 11/19/2018 | No | 392.67 | 0 | 0 | INV | 11/30/2018 |
| AMEX American Express | CK1119A01 | 11/19/2018 | 11/19/2018 | No | 405.33 | 0 | 0 | INV | 11/30/2018 |
| BANHAY Bank of Hays | CK1119S01 | 11/19/2018 | 11/19/2018 | No | 31,106.12 | 0 | 0 | INV | 11/30/2018 |
| XOCOMM XO Communications | 313233111 | 10/8/2018 | 10/8/2018 | No | 940.37 | 0 | 0 | INV | 10/16/2018 |
| DESSIN Dessin Fournir Companies | CK00461701 | 11/16/2018 | 11/16/2018 | No | 124.2 | 0 | 0 | INV | 11/26/2018 |
| CHRCAB Christina Caballero | CK00461501 | 11/15/2018 | 11/15/2018 | No | 200 | 0 | 0 | INV | 11/15/2018 |
| CHRCAB Christina Caballero | CK00461601 | 11/15/2018 | 11/15/2018 | No | 200 | 0 | 0 | INV | 11/26/2018 |
| AMEX American Express | CK1113A01 | 11/13/2018 | 11/13/2018 | No | 872.42 | 0 | 0 | INV | 11/30/2018 |
| BANHAY Bank of Hays | CK1113S01 | 11/13/2018 | 11/13/2018 | No | 19,520.44 | 0 | 0 | INV | 11/30/2018 |
| GASCOM The Gas Company | 10122018 | 10/12/2018 | 10/12/2018 | No | 16.81 | 0 | 0 | INV | 10/22/2018 |
| AT&T AT&T | 101018 | 10/10/2018 | 10/10/2018 | No | 391.86 | 0 | 0 | INV | 10/16/2018 |
| ATHSER Athens Services | 10012018 | 10/1/2018 | 10/1/2018 | No | 293.55 | 0 | 0 | INV | 10/10/2018 |
| BANHAY Bank of Hays | CK11918A01 | 11/9/2018 | 11/9/2018 | No | 190.47 | 0 | 0 | INV | 11/30/2018 |
| BANHAY Bank of Hays | CK11918S01 | 11/9/2018 | 11/9/2018 | No | 13,370.41 | 0 | 0 | INV | 11/30/2018 |
| CLEANNE Clean Net of Southern California, Inc | SCA0051542 | 10/20/2018 | 10/20/2018 | No | 500 | 0 | 0 | INV | 10/10/2018 |
| PACALA Pacific Alarm Systems | 2420427 | 9/28/2018 | 9/28/2018 | No | 204.13 | 0 | 0 | INV | 9/27/2018 |
| BANHAY Bank of Hays | CK11818S01 | 11/8/2018 | 11/8/2018 | No | 13,770.00 | 0 | 0 | INV | 11/30/2018 |
| RUHMAN Kurlander-Ruh Property | Oct-18 | 10/31/2018 | 10/31/2018 | No | 11,309.00 | 0 | 0 | INV | 10/31/2018 |
| RUHMAN Kurlander-Ruh Property | OCT 2018 LATE | 10/31/2018 | 10/31/2018 | No | 1,130.00 | 0 | 0 | INV | 10/31/2018 |
| AMESER AmeriPride Services Inc | 1401954040 | 9/6/2018 | 9/6/2018 | No | 39.59 | 0 | 0 | INV | 9/11/2018 |
| AMESER AmeriPride Services Inc | 1401958459 | 9/13/2018 | 9/13/2018 | No | 38.55 | 0 | 0 | INV | 9/19/2018 |
| AUTHORI Authorize.net | CK11218A01 | 11/2/2018 | 11/2/2018 | No | 25.65 | 0 | 0 | INV | 11/30/2018 |
| BANHAY Bank of Hays | CKW102901 | 10/31/2018 | 10/31/2018 | No | 60 | 0 | 0 | INV | 10/31/2018 |
| BOE Calif Board of Equalization | CK1031ST01 | 10/31/2018 | 10/31/2018 | No | 980 | 0 | 0 | INV | 10/31/2018 |
| SOUCAL Southern California Edison | 9192018 | 9/19/2018 | 9/19/2018 | No | 2,007.14 | 0 | 0 | INV | 9/27/2018 |
| XOCOMM XO Communications | 311981805 | 9/8/2018 | 9/24/2018 | No | 939.51 | 0 | 0 | INV | 9/19/2018 |
| BANHAY Bank of Hays | CK1029S01 | 10/29/2018 | 10/29/2018 | No | 5,178.57 | 0 | 0 | INV | 10/31/2018 |

TML Corporate cash disbursement ledger for the proceding 12 months of all disbursements form all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranction Date |
|---|---|---|---|---|---|---|---|---|---|
| BANHAY Bank of Hays | CK1026S01 | 10/26/2018 | 10/26/2018 | No | 1,756.98 | 0 | 0 | INV | 10/31/2018 |
| CLASSIC Classic Cloth Inc. | 4660 | 9/30/2018 | 9/30/2018 | No | 496.99 | 0 | 0 | INV | 9/30/2018 |
| DESSIN Dessin Fournir Companies | B1007 | 9/30/2018 | 9/30/2018 | No | 1,496.00 | 0 | 0 | INV | 9/30/2018 |
| DESSIN Dessin Fournir Companies | B993 | 9/30/2018 | 9/30/2018 | No | 3,713.84 | 0 | 0 | INV | 9/30/2018 |
| DESSIN Dessin Fournir Companies | B997 Q1265 | 9/30/2018 | 9/30/2018 | No | 14.83 | 0 | 0 | INV | 9/30/2018 |
| DESSIN Dessin Fournir Companies | B997 S1847 | 9/30/2018 | 9/30/2018 | No | 23.8 | 0 | 0 | INV | 9/30/2018 |
| DESSIN Dessin Fournir Companies | CK00460501 | 10/26/2018 | 10/26/2018 | No | 2,160.00 | 0 | 0 | INV | 10/26/2018 |
| DESSIN Dessin Fournir Companies | INV143/S1830JL | 9/4/2018 | 9/4/2018 | No | 400 | 0 | 0 | INV | 9/12/2018 |
| DESSIN Dessin Fournir Companies | S1816DF / AWH LABOR | 9/30/2018 | 9/30/2018 | No | 23.8 | 0 | 0 | INV | 9/30/2018 |
| DESSIN Dessin Fournir Companies | S1820DF/ AWH LABOR | 10/12/2018 | 10/12/2018 | No | 35.7 | 0 | 0 | INV | 10/12/2018 |
| DESSIN Dessin Fournir Companies | S1822DF / AWH LABOR | 9/30/2018 | 9/30/2018 | No | 11.9 | 0 | 0 | INV | 9/30/2018 |
| DESSIN Dessin Fournir Companies | S1829DF / AWH LABOR | 9/30/2018 | 9/30/2018 | No | 23.8 | 0 | 0 | INV | 9/30/2018 |
| DESSIN Dessin Fournir Companies | S1830DF / AWH LABOR | 9/30/2018 | 9/30/2018 | No | 23.8 | 0 | 0 | INV | 9/30/2018 |
| DESSIN Dessin Fournir Companies | S1838DF/ AWH LABOR | 9/30/2018 | 9/30/2018 | No | 35.7 | 0 | 0 | INV | 9/30/2018 |
| DFCCORP DFC Corp | 2018093000 | 9/30/2018 | 9/30/2018 | No | 610 | 0 | 0 | INV | 9/30/2018 |
| DFCCORP DFC Corp | 2018093001 | 9/30/2018 | 9/30/2018 | No | 13,575.00 | 0 | 0 | INV | 9/30/2018 |
| EBLLC EB LLC | CK00460401 | 10/26/2018 | 10/26/2018 | No | 5,438.00 | 0 | 0 | INV | 10/26/2018 |
| THERLLC Therien LLC | 2018093000 | 9/30/2018 | 9/30/2018 | No | 695 | 0 | 0 | INV | 9/30/2018 |
| THERLLC Therien LLC | B101 | 9/30/2018 | 9/30/2018 | No | 2,122.16 | 0 | 0 | INV | 9/30/2018 |
| THERLLC Therien LLC | CKR459201 | 10/23/2018 | 10/23/2018 | No | 1,423.49- | 0 | 0 | INV | 10/31/2018 |
| BANHAY Bank of Hays | CK1022S01 | 10/22/2018 | 10/22/2018 | No | 121.77 | 0 | 0 | INV | 10/31/2018 |
| BANHAY Bank of Hays | CK1019S01 | 10/19/2018 | 10/19/2018 | No | 738 | 0 | 0 | INV | 10/31/2018 |
| BANHAY Bank of Hays | CK1018S01 | 10/18/2018 | 10/18/2018 | No | 8,790.92 | 0 | 0 | INV | 10/31/2018 |
| TLCPAC TLC Packing & Shipping Inc. | TS-8301809 | 8/31/2018 | 9/30/2018 | No | 1,830.00 | 0 | 0 | INV | 8/31/2018 |
| AMESER AmeriPride Services Inc | 1401945174 | 8/23/2018 | 8/23/2018 | No | 38.55 | 0 | 0 | INV | 8/24/2018 |
| AMESER AmeriPride Services Inc | 1401949631 | 8/30/2018 | 8/30/2018 | No | 38.55 | 0 | 0 | INV | 8/31/2018 |
| AT&T AT&T | 9102018 | 9/10/2018 | 9/28/2018 | No | 377.13 | 0 | 0 | INV | 9/19/2018 |
| CLEANNE Clean Net of Southern California, Inc | SCA0051151 | 9/1/2018 | 9/15/2018 | No | 500 | 0 | 0 | INV | 9/5/2018 |
| FRATAX Franchise Tax Board | CK00459801 | 10/16/2018 | 10/16/2018 | No | 800 | 0 | 0 | INV | 10/15/2018 |
| AMEX American Express | CK1015A01 | 10/15/2018 | 10/15/2018 | No | 367.99 | 0 | 0 | INV | 10/31/2018 |
| CHRCAB Christina Caballero | CK00459401 | 10/15/2018 | 10/15/2018 | No | 200 | 0 | 0 | INV | 10/15/2018 |
| DFCHOL DFC Holdings | CK00459301 | 10/15/2018 | 10/15/2018 | No | 183.58 | 0 | 0 | INV | 10/15/2018 |
| IRS IRS | CK10151801 | 10/15/2018 | 10/15/2018 | No | 2,655.66 | 0 | 0 | INV | 10/15/2018 |

TML Corporate cash disbursement ledger for the proceding 12 months of all disbursements form all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date |
|---|---|---|---|---|---|---|---|---|---|---|
| IRS IRS | CK1015T01 | 10/15/2018 | 10/15/2018 | | No | 1,647.79 | 0 | 0 | INV | 10/15/2018 |
| IRS IRS | CK1015TX01 | 10/15/2018 | 10/15/2018 | | No | 1,849.77 | 0 | 0 | INV | 10/15/2018 |
| IRS IRS | CKT101501 | 10/15/2018 | 10/15/2018 | | No | 1,647.79 | 0 | 0 | INV | 10/15/2018 |
| IRS IRS | CKTX101501 | 10/15/2018 | 10/15/2018 | | No | 1,849.77 | 0 | 0 | INV | 10/15/2018 |
| MILFIN Mile Fine Furniture Inc. | 042018LEASE | 4/1/2018 | 4/15/2018 | | No | 3,887.00- | 0 | 0 | INV | 4/3/2018 |
| MILFIN Mile Fine Furniture Inc. | 042018LEASE | 4/1/2018 | 4/15/2018 | | No | 3,887.00- | 0 | 0 | INV | 4/3/2018 |
| MILFIN Mile Fine Furniture Inc. | 092018LEASE | 9/1/2018 | 9/1/2018 | | No | 3,887.00- | 0 | 0 | INV | 9/5/2018 |
| MILFIN Mile Fine Furniture Inc. | 092018LEASE | 9/1/2018 | 9/1/2018 | | No | 3,887.00- | 0 | 0 | INV | 9/5/2018 |
| MILFIN Mile Fine Furniture Inc. | IS094MF | 9/13/2018 | 9/13/2018 | | No | 1,200.00 | 0 | 0 | INV | 9/19/2018 |
| MILFIN Mile Fine Furniture Inc. | IS094MF | 9/13/2018 | 9/13/2018 | | No | 1,200.00 | 0 | 0 | INV | 9/19/2018 |
| MILFIN Mile Fine Furniture Inc. | S1816MF | 8/20/2018 | 8/20/2018 | | No | 2,225.00 | 0 | 0 | INV | 8/20/2018 |
| MILFIN Mile Fine Furniture Inc. | S1816MF | 8/20/2018 | 8/20/2018 | | No | 2,225.00 | 0 | 0 | INV | 8/20/2018 |
| MILFIN Mile Fine Furniture Inc. | S1822MF | 8/20/2018 | 8/20/2018 | | No | 1,900.00 | 0 | 0 | INV | 8/20/2018 |
| MILFIN Mile Fine Furniture Inc. | S1822MF | 8/20/2018 | 8/20/2018 | | No | 1,900.00 | 0 | 0 | INV | 8/20/2018 |
| MILFIN Mile Fine Furniture Inc. | S1829MF | 9/13/2018 | 9/13/2018 | | No | 3,190.00 | 0 | 0 | INV | 9/19/2018 |
| MILFIN Mile Fine Furniture Inc. | S1829MF | 9/13/2018 | 9/13/2018 | | No | 3,190.00 | 0 | 0 | INV | 9/19/2018 |
| MILFIN Mile Fine Furniture Inc. | S1830MF | 9/13/2018 | 9/13/2018 | | No | 1,700.00 | 0 | 0 | INV | 9/19/2018 |
| MILFIN Mile Fine Furniture Inc. | S1830MF | 9/13/2018 | 9/13/2018 | | No | 1,700.00 | 0 | 0 | INV | 9/19/2018 |
| MILFIN Mile Fine Furniture Inc. | S1831MF | 9/13/2018 | 9/13/2018 | | No | 7,000.00 | 0 | 0 | INV | 9/19/2018 |
| MILFIN Mile Fine Furniture Inc. | S1831MF | 9/13/2018 | 9/13/2018 | | No | 7,000.00 | 0 | 0 | INV | 9/19/2018 |
| MILFIN Mile Fine Furniture Inc. | S1832MF | 9/13/2018 | 9/13/2018 | | No | 800 | 0 | 0 | INV | 9/19/2018 |
| MILFIN Mile Fine Furniture Inc. | S1832MF | 9/13/2018 | 9/13/2018 | | No | 800 | 0 | 0 | INV | 9/19/2018 |
| BANHAY Bank of Hays | CK1011S01 | 10/11/2018 | 10/11/2018 | | No | 5,178.25 | 0 | 0 | INV | 10/31/2018 |
| TLCPAC TLC Packing & Shipping Inc. | DF-4161801 | 8/31/2018 | 9/30/2018 | | No | 520.8 | 0 | 0 | INV | 8/31/2018 |
| TLCPAC TLC Packing & Shipping Inc. | TS-5291806 | 9/5/2018 | 10/5/2018 | | No | 949.6 | 0 | 0 | INV | 9/11/2018 |
| TLCPAC TLC Packing & Shipping Inc. | TS-8091809 | 8/21/2018 | 9/20/2018 | | No | 2,888.60 | 0 | 0 | INV | 8/31/2018 |
| ATHSER Athens Services | 5578468 | 9/1/2018 | 9/1/2018 | | No | 293.55 | 0 | 0 | INV | 9/11/2018 |
| BANHAY Bank of Hays | CK1010S01 | 10/10/2018 | 10/10/2018 | | No | 9,363.87 | 0 | 0 | INV | 10/31/2018 |
| LOSANG Los Angeles County Fire | IN0297652 | 8/20/2018 | 10/1/2018 | | No | 1,879.00 | 0 | 0 | INV | 8/31/2018 |
| BANHAY Bank of Hays | CK10518S01 | 10/5/2018 | 10/5/2018 | | No | 2,116.00 | 0 | 0 | INV | 10/31/2018 |
| BANHAY Bank of Hays | CK10318S01 | 10/3/2018 | 10/3/2018 | | No | 2,750.01 | 0 | 0 | INV | 10/31/2018 |
| AMEMAR American Marble & Onyx | CK00458401 | 10/2/2018 | 10/2/2018 | | No | 1,560.00 | 0 | 0 | INV | 10/2/2018 |
| AUTHORI Authorize.net | CK10218A01 | 10/2/2018 | 10/2/2018 | | No | 26.1 | 0 | 0 | INV | 10/31/2018 |

TML Corporate cash disbursement ledger for the proceding 12 months of all disbursements form all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date |
|---|---|---|---|---|---|---|---|---|---|
| COMMER Complete Merchant Solutions | CK10218S01 | 10/2/2018 | 10/2/2018 | No | 228.38 | 0 | 0 | INV | 10/31/2018 |
| GASCOM The Gas Company | 9122018 | 9/12/2018 | 9/12/2018 | No | 19.25 | 0 | 0 | INV | 9/19/2018 |
| PACALA Pacific Alarm Systems | 2418103 | 8/31/2018 | 8/31/2018 | No | 204.13 | 0 | 0 | INV | 8/31/2018 |
| RAUYAN Raul Yanez | PREPAY3937/Q1244 | 10/2/2018 | 10/2/2018 | No | 1,050.00 | 0 | 0 | INV | 10/2/2018 |
| TLCPAC TLC Packing & Shipping Inc. | DF-5081806 | 7/20/2018 | 8/19/2018 | No | 988.8 | 0 | 0 | INV | 7/27/2018 |
| TLCPAC TLC Packing & Shipping Inc. | DF-8151801 | 8/15/2018 | 9/14/2018 | No | 1,097.20 | 0 | 0 | INV | 8/24/2018 |
| AMEX American Express | CK10118S01 | 10/1/2018 | 10/1/2018 | No | 57.12 | 0 | 0 | INV | 10/31/2018 |
| CHRCAB Christina Caballero | CK00457901 | 10/1/2018 | 10/1/2018 | No | 200 | 0 | 0 | INV | 10/2/2018 |
| DFCHOL DFC Holdings | CK00457801 | 10/1/2018 | 10/1/2018 | No | 183.58 | 0 | 0 | INV | 10/2/2018 |
| SOUCAL Southern California Edison | 81818 | 8/18/2018 | 8/18/2018 | No | 2,122.16 | 0 | 0 | INV | 8/24/2018 |
| BANHAY Bank of Hays | CK92818S01 | 9/28/2018 | 9/28/2018 | No | 67,687.86 | 0 | 0 | INV | 9/30/2018 |
| EVEMAY Evencio Mayo-Tacuba | CK0453301 | 9/28/2018 | 9/28/2018 | No | 6,000.00 | 0 | 0 | INV | 9/30/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | Q1242MG- REPAIR | 8/13/2018 | 8/13/2018 | No | 800 | 0 | 0 | INV | 8/20/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | Q1245M2 | 8/13/2018 | 8/13/2018 | No | 250 | 0 | 0 | INV | 8/20/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | S1803MG | 8/13/2018 | 8/13/2018 | No | 300 | 0 | 0 | INV | 8/20/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | S1814MG | 9/22/2018 | 9/22/2018 | No | 950 | 0 | 0 | INV | 9/25/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | S1816MG | 9/22/2018 | 9/22/2018 | No | 800 | 0 | 0 | INV | 9/25/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | S1820MG | 9/10/2018 | 9/10/2018 | No | 400 | 0 | 0 | INV | 9/10/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | S1822MG | 9/22/2018 | 9/22/2018 | No | 1,100.00 | 0 | 0 | INV | 9/25/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | S1829MG | 9/22/2018 | 9/22/2018 | No | 660 | 0 | 0 | INV | 9/25/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | S1847MG | 9/22/2018 | 9/22/2018 | No | 1,524.00 | 0 | 0 | INV | 9/25/2018 |
| RUHMAN Kurlander-Ruh Property | Sep-18 | 9/28/2018 | 9/28/2018 | No | 11,309.00 | 0 | 0 | INV | 9/30/2018 |
| RUHMAN Kurlander-Ruh Property | SEPT 2018 LATE | 9/28/2018 | 9/28/2018 | No | 1,130.00 | 0 | 0 | INV | 9/30/2018 |
| THERLLC Therien LLC | B50-IN | 8/31/2018 | 8/31/2018 | No | 367.14 | 0 | 0 | INV | 8/31/2018 |
| BANHAY Bank of Hays | CK92718S01 | 9/27/2018 | 9/27/2018 | No | 3,990.00 | 0 | 0 | INV | 9/30/2018 |
| DESSIN Dessin Fournir Companies | CK00457201 | 9/27/2018 | 9/27/2018 | No | 100 | 0 | 0 | INV | 9/30/2018 |
| AMEX American Express | CK92418A01 | 9/24/2018 | 9/24/2018 | No | 96.56 | 0 | 0 | INV | 9/30/2018 |
| BANHAY Bank of Hays | CK92418S01 | 9/24/2018 | 9/24/2018 | No | 3,600.07 | 0 | 0 | INV | 9/30/2018 |
| BANHAY Bank of Hays | CK92118S01 | 9/21/2018 | 9/21/2018 | No | 5,588.96 | 0 | 0 | INV | 9/30/2018 |
| EVEMAY Evencio Mayo-Tacuba | 1087/Q1244EM | 9/6/2018 | 9/6/2018 | No | 1,200.00 | 0 | 0 | INV | 9/6/2018 |
| EVEMAY Evencio Mayo-Tacuba | 1090/Q1250EM | 9/6/2018 | 9/6/2018 | No | 1,300.00 | 0 | 0 | INV | 9/6/2018 |
| DESSIN Dessin Fournir Companies | CK00457001 | 9/19/2018 | 9/19/2018 | No | 210 | 0 | 0 | INV | 9/21/2018 |
| DESSIN Dessin Fournir Companies | SUZANNEKAS24039 | 8/31/2018 | 8/31/2018 | No | 31.9 | 0 | 0 | INV | 8/31/2018 |

TML Corporate cash disbursement ledger for the proceding 12 months of all disbursements form all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date |
|---|---|---|---|---|---|---|---|---|---|
| IRS IRS | CK0918PN01 | 9/18/2018 | 9/18/2018 | No | 739.92 | 0 | 0 | INV | 9/18/2018 |
| AMESER AmeriPride Services Inc | 1401936331 | 8/9/2018 | 8/9/2018 | No | 34.82 | 0 | 0 | INV | 8/14/2018 |
| AMESER AmeriPride Services Inc | 1401940746 | 8/16/2018 | 8/16/2018 | No | 38.55 | 0 | 0 | INV | 8/24/2018 |
| CHRCAB Christina Caballero | CK00456701 | 9/17/2018 | 9/17/2018 | No | 200 | 0 | 0 | INV | 9/18/2018 |
| DFCHOL DFC Holdings | CK00456601 | 9/17/2018 | 9/17/2018 | No | 183.58 | 0 | 0 | INV | 9/18/2018 |
| SOUCAL Southern California Edison | 81818 | 8/18/2018 | 8/18/2018 | No | 2,122.16 | 0 | 0 | INV | 8/24/2018 |
| SOUCAL Southern California Edison | 81818 | 8/18/2018 | 8/18/2018 | No | 2,122.16 | 0 | 0 | INV | 8/24/2018 |
| VERNIS Vernis Group, Inc | CK00453201 | 9/17/2018 | 9/17/2018 | No | 4,000.00 | 0 | 0 | INV | 9/30/2018 |
| AMESER AmeriPride Services Inc | 1401931828 | 8/2/2018 | 8/2/2018 | No | 35.34 | 0 | 0 | INV | 8/8/2018 |
| CLASSIC Classic Cloth Inc. | 4639 | 8/31/2018 | 8/31/2018 | No | 412 | 0 | 0 | INV | 8/31/2018 |
| CLEANNE Clean Net of Southern California, Inc | SCA0050752 | 8/1/2018 | 8/15/2018 | No | 500 | 0 | 0 | INV | 8/8/2018 |
| DESSIN Dessin Fournir Companies | B979 | 8/31/2018 | 8/31/2018 | No | 3,432.95 | 0 | 0 | INV | 8/31/2018 |
| DFCCORP DFC Corp | 2018083100 | 8/31/2018 | 8/31/2018 | No | 4,340.00 | 0 | 0 | INV | 8/31/2018 |
| MILFIN Mile Fine Furniture Inc. | CK00453101 | 9/14/2018 | 9/14/2018 | No | 2,000.00 | 0 | 0 | INV | 9/21/2018 |
| PURWAT Puro Rabjohn | 282X21971909 | 7/31/2018 | 8/15/2018 | No | 67.26 | 0 | 0 | INV | 7/31/2018 |
| REGDES Regal Designer Delivery, LLC | 17-5470 | 10/18/2017 | 10/30/2017 | No | 356.53 | 0 | 0 | INV | 10/26/2017 |
| REGDES Regal Designer Delivery, LLC | 17-5496 | 11/3/2017 | 11/15/2017 | No | 598 | 0 | 0 | INV | 11/13/2017 |
| REGDES Regal Designer Delivery, LLC | 17-5559 | 12/12/2017 | 1/2/2018 | No | 425 | 0 | 0 | INV | 12/18/2017 |
| REGDES Regal Designer Delivery, LLC | 18-5593 | 2/7/2018 | 2/26/2018 | No | 356.53 | 0 | 0 | INV | 2/12/2018 |
| THERLLC Therien LLC | 2018083100 | 8/31/2018 | 8/31/2018 | No | 10,880.00 | 0 | 0 | INV | 8/31/2018 |
| XOCOMM XO Communications | 310709699 | 8/8/2018 | 8/25/2018 | No | 939.44 | 0 | 0 | INV | 8/14/2018 |
| AMEX American Express | CK91318A01 | 9/13/2018 | 9/13/2018 | No | 506.96 | 0 | 0 | INV | 9/30/2018 |
| BANHAY Bank of Hays | CK91318S01 | 9/13/2018 | 9/13/2018 | No | 18,132.84 | 0 | 0 | INV | 9/30/2018 |
| DESSIN Dessin Fournir Companies | CK00455001 | 9/13/2018 | 9/13/2018 | No | 135 | 0 | 0 | INV | 9/14/2018 |
| IRS IRS | CKTX091401 | 9/13/2018 | 9/13/2018 | No | 1,849.77 | 0 | 0 | INV | 9/14/2018 |
| MILFIN Mile Fine Furniture Inc. | CK00452901 | 9/13/2018 | 9/13/2018 | No | 2,000.00 | 0 | 0 | INV | 9/14/2018 |
| MILFIN Mile Fine Furniture Inc. | CK00453001 | 9/13/2018 | 9/13/2018 | No | 2,000.00 | 0 | 0 | INV | 9/14/2018 |
| THERLLC Therien LLC | CK00454801 | 9/13/2018 | 9/13/2018 | No | 19,055.00 | 0 | 0 | INV | 9/14/2018 |
| TLCPAC TLC Packing & Shipping Inc. | AE-6261832D | 7/5/2018 | 8/4/2018 | No | 436.2 | 0 | 0 | INV | 7/18/2018 |
| TLCPAC TLC Packing & Shipping Inc. | Q-5311810 | 7/2/2018 | 8/1/2018 | No | 889.8 | 0 | 0 | INV | 7/11/2018 |
| AMEMAR American Marble & Onyx | CK00452701 | 9/12/2018 | 9/12/2018 | No | 2,515.00 | 0 | 0 | INV | 9/14/2018 |
| AMESER AmeriPride Services Inc | 1401922650 | 7/19/2018 | 7/19/2018 | No | 34.82 | 0 | 0 | INV | 7/24/2018 |
| AMESER AmeriPride Services Inc | 1401927319 | 7/26/2018 | 7/26/2018 | No | 34.82 | 0 | 0 | INV | 7/27/2018 |

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date |
|---|---|---|---|---|---|---|---|---|---|
| IRS IRS | CK0912FU01 | 9/12/2018 | 9/12/2018 | No | 6.19 | 0 | 0 | INV | 9/14/2018 |
| MILFIN Mile Fine Furniture Inc. | CK00452801 | 9/12/2018 | 9/12/2018 | No | 2,000.00 | 0 | 0 | INV | 9/14/2018 |
| BILCAB Bill Caballero Jr. | 51118 | 5/11/2018 | 5/11/2018 | No | 17.59 | 0 | 0 | INV | 5/31/2018 |
| EMPLOYE Employment Developement Dept | CK0911CU01 | 9/11/2018 | 9/11/2018 | No | 58.83 | 0 | 0 | INV | 9/14/2018 |
| EMPLOYE Employment Developement Dept | CK0911PN01 | 9/11/2018 | 9/11/2018 | No | 132.63 | 0 | 0 | INV | 9/14/2018 |
| JUSDEL Justo Delivery | JD451561 | 5/4/2018 | 5/4/2018 | No | 337.84 | 0 | 0 | INV | 5/7/2018 |
| AMEX American Express | CK09101801 | 9/10/2018 | 9/10/2018 | No | 39.67 | 0 | 0 | INV | 9/11/2018 |
| BANHAY Bank of Hays | CK91018S01 | 9/10/2018 | 9/10/2018 | No | 1,703.50 | 0 | 0 | INV | 9/30/2018 |
| DESSIN Dessin Fournir Companies | CK00454301 | 9/10/2018 | 9/10/2018 | No | 175 | 0 | 0 | INV | 9/11/2018 |
| EMPLOYE Employment Developement Dept | CK0910CA01 | 9/10/2018 | 9/10/2018 | No | 268.13 | 0 | 0 | INV | 9/14/2018 |
| MILFIN Mile Fine Furniture Inc. | CK00452601 | 9/10/2018 | 9/10/2018 | No | 2,000.00 | 0 | 0 | INV | 9/21/2018 |
| PALMER PALMER HARGRAVE | B114 | 7/31/2018 | 7/31/2018 | No | 7,856.20 | 0 | 0 | INV | 7/31/2018 |
| AT&T AT&T | 81718 | 8/17/2018 | 8/17/2018 | No | 398.71 | 0 | 0 | INV | 8/24/2018 |
| CLEANNE Clean Net of Southern California, Inc | SCA0050442 | 7/27/2018 | 8/5/2018 | No | 115.38 | 0 | 0 | INV | 7/31/2018 |
| EVEMAY Evencio Mayo-Tacuba | CK00452401 | 9/7/2018 | 9/7/2018 | No | 5,037.00 | 0 | 0 | INV | 9/11/2018 |
| EVEMAY Evencio Mayo-Tacuba | CK00452402 | 9/7/2018 | 9/7/2018 | No | 5,037.00- | 0 | 0 | INV | 9/30/2018 |
| EVEMAY Evencio Mayo-Tacuba | CK00452403 | 9/7/2018 | 9/7/2018 | No | 5,037.00 | 0 | 0 | INV | 9/30/2018 |
| GASCOM The Gas Company | 81318 | 8/13/2018 | 8/13/2018 | No | 16.49 | 0 | 0 | INV | 8/24/2018 |
| MILFIN Mile Fine Furniture Inc. | CK00452501 | 9/7/2018 | 9/7/2018 | No | 2,000.00 | 0 | 0 | INV | 9/11/2018 |
| WORDES The World of Design Corporation | PO S1838WD PREPAY | 9/7/2018 | 9/7/2018 | No | 5,250.00 | 0 | 0 | INV | 9/11/2018 |
| MILFIN Mile Fine Furniture Inc. | CK00452301 | 9/6/2018 | 9/6/2018 | No | 3,000.00 | 0 | 0 | INV | 9/11/2018 |
| MILFIN Mile Fine Furniture Inc. | CK00452201 | 9/5/2018 | 9/5/2018 | No | 3,500.00 | 0 | 0 | INV | 9/11/2018 |
| AUTHORI Authorize.net | CK90418A01 | 9/4/2018 | 9/4/2018 | No | 26.1 | 0 | 0 | INV | 9/30/2018 |
| BANHAY Bank of Hays | CK90418S01 | 9/4/2018 | 9/4/2018 | No | 13,342.38 | 0 | 0 | INV | 9/30/2018 |
| COMMER Complete Merchant Solutions | CK90418C01 | 9/4/2018 | 9/4/2018 | No | 755.44 | 0 | 0 | INV | 9/30/2018 |
| MILFIN Mile Fine Furniture Inc. | CK00452101 | 9/4/2018 | 9/4/2018 | No | 1,500.00 | 0 | 0 | INV | 9/11/2018 |
| AMEX American Express | CK80218A01 | 8/31/2018 | 8/31/2018 | No | 458.29 | 0 | 0 | INV | 8/31/2018 |
| AMEX American Express | CK80618A01 | 8/31/2018 | 8/31/2018 | No | 100.79 | 0 | 0 | INV | 8/31/2018 |
| AMEX American Express | CK81318A01 | 8/31/2018 | 8/31/2018 | No | 386.01 | 0 | 0 | INV | 8/31/2018 |
| AMEX American Express | CK82018A01 | 8/31/2018 | 8/31/2018 | No | 332.11 | 0 | 0 | INV | 8/31/2018 |
| AT&T AT&T | 7102018 | 7/10/2018 | 8/1/2018 | No | 349.44 | 0 | 0 | INV | 7/18/2018 |
| AUTHORI Authorize.net | CK80218G03 | 8/31/2018 | 8/31/2018 | No | 25.35 | 0 | 0 | INV | 8/31/2018 |
| BANHAY Bank of Hays | CK83118S01 | 8/31/2018 | 8/31/2018 | No | 300 | 0 | 0 | INV | 8/31/2018 |

TML Corporate cash disbursement ledger for the proceding 12 months of all disbursements form all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date |
|---|---|---|---|---|---|---|---|---|---|
| CHRCAB Christina Caballero | CK00452001 | 8/31/2018 | 8/31/2018 | No | 200 | 0 | 0 | INV | 8/31/2018 |
| DFCHOL DFC Holdings | CK00451901 | 8/31/2018 | 8/31/2018 | No | 183.58 | 0 | 0 | INV | 8/31/2018 |
| GASCOM The Gas Company | 7132018 | 7/13/2018 | 7/26/2018 | No | 17.7 | 0 | 0 | INV | 7/24/2018 |
| MILFIN Mile Fine Furniture Inc. | CK00449001 | 8/31/2018 | 8/31/2018 | No | 1,500.00 | 0 | 0 | INV | 8/31/2018 |
| PACALA Pacific Alarm Systems | 2415899 | 7/26/2018 | 7/26/2018 | No | 204.13 | 0 | 0 | INV | 7/27/2018 |
| RUHMAN Kurlander-Ruh Property | Aug-18 | 8/31/2018 | 8/31/2018 | No | 11,309.00 | 0 | 0 | INV | 8/31/2018 |
| RUHMAN Kurlander-Ruh Property | 2017CAMCHARGES | 4/30/2018 | 4/30/2018 | No | 1,634.84 | 0 | 0 | INV | 4/30/2018 |
| RUHMAN Kurlander-Ruh Property | AUGUST 2018 LATE | 8/31/2018 | 8/31/2018 | No | 1,130.00 | 0 | 0 | INV | 8/31/2018 |
| DESSIN Dessin Fournir Companies | B973 | 7/31/2018 | 7/31/2018 | No | 4,230.35 | 0 | 0 | INV | 7/31/2018 |
| MILFIN Mile Fine Furniture Inc. | CK00448801 | 8/30/2018 | 8/30/2018 | No | 1,500.00 | 0 | 0 | INV | 8/31/2018 |
| MILFIN Mile Fine Furniture Inc. | CK00448901 | 8/30/2018 | 8/30/2018 | No | 1,500.00 | 0 | 0 | INV | 8/31/2018 |
| DESSIN Dessin Fournir Companies | B949 | 6/30/2018 | 6/30/2018 | No | 4,353.29 | 0 | 0 | INV | 6/30/2018 |
| DESSIN Dessin Fournir Companies | QM047DFL | 6/14/2018 | 6/14/2018 | No | 72.47 | 0 | 0 | INV | 6/14/2018 |
| DESSIN Dessin Fournir Companies | S1809JL/INV#135- | 8/20/2018 | 8/20/2018 | No | 300 | 0 | 0 | INV | 8/20/2018 |
| DESSIN Dessin Fournir Companies | S1812JL / INV#135 | 8/20/2018 | 8/20/2018 | No | 300 | 0 | 0 | INV | 8/20/2018 |
| DFCCORP DFC Corp | 2018073100 | 7/31/2018 | 7/31/2018 | No | 2,470.00 | 0 | 0 | INV | 7/31/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | S1815MG | 8/13/2018 | 8/13/2018 | No | 1,050.00 | 0 | 0 | INV | 8/20/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | S1826MG | 8/20/2018 | 8/20/2018 | No | 650 | 0 | 0 | INV | 8/20/2018 |
| THERLLC Therien LLC | 2018073100 | 7/31/2018 | 7/31/2018 | No | 3,780.00 | 0 | 0 | INV | 7/31/2018 |
| MILFIN Mile Fine Furniture Inc. | CK00448601 | 8/28/2018 | 8/28/2018 | No | 1,000.00 | 0 | 0 | INV | 8/31/2018 |
| MILFIN Mile Fine Furniture Inc. | CK00448701 | 8/28/2018 | 8/28/2018 | No | 1,500.00 | 0 | 0 | INV | 8/31/2018 |
| CLASSIC Classic Cloth Inc. | 4590 | 5/31/2018 | 5/31/2018 | No | 340.21 | 0 | 0 | INV | 5/31/2018 |
| CLASSIC Classic Cloth Inc. | 4627 | 7/31/2018 | 7/31/2018 | No | 494.23 | 0 | 0 | INV | 7/31/2018 |
| CLASSIC Classic Cloth Inc. | CM002620 | 7/2/2018 | 7/2/2018 | No | 84.00- | 0 | 0 | INV | 7/31/2018 |
| DESSIN Dessin Fournir Companies | B934 | 5/30/2018 | 5/30/2018 | No | 3,528.84 | 0 | 0 | INV | 5/30/2018 |
| DESSIN Dessin Fournir Companies | B961-IN | 8/15/2018 | 8/15/2018 | No | 11,220.00 | 0 | 0 | INV | 8/15/2018 |
| EMPLOYE Employment Developement Dept | CK0827CA01 | 8/27/2018 | 8/27/2018 | No | 268.13 | 0 | 0 | INV | 8/24/2018 |
| BOE Calif Board of Equalization | CK0824ST01 | 8/24/2018 | 8/24/2018 | No | 461 | 0 | 0 | INV | 8/24/2018 |
| EMPLOYE Employment Developement Dept | CK0824CA01 | 8/24/2018 | 8/24/2018 | No | 268.13 | 0 | 0 | INV | 8/24/2018 |
| MILFIN Mile Fine Furniture Inc. | CK00448501 | 8/24/2018 | 8/24/2018 | No | 1,000.00 | 0 | 0 | INV | 8/31/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 082018LEASE | 8/1/2018 | 8/1/2018 | No | 2,937.00- | 0 | 0 | INV | 8/2/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | Q1245MG | 8/13/2018 | 8/13/2018 | No | 2,200.00 | 0 | 0 | INV | 8/20/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | Q1250MG | 8/13/2018 | 8/13/2018 | No | 1,600.00 | 0 | 0 | INV | 8/20/2018 |

TML Corporate cash disbursement ledger for the proceding 12 months of all disbursements form all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranction Date |
|---|---|---|---|---|---|---|---|---|---|
| MOYGIL Moya's Gilden Finishing Inc. | S1800MF | 8/13/2018 | 8/13/2018 | No | 2,000.00 | 0 | 0 | INV | 8/20/2018 |
| TLCPAC TLC Packing & Shipping Inc. | TS-4181804 | 5/31/2018 | 6/30/2018 | No | 974.8 | 0 | 0 | INV | 5/31/2018 |
| BANHAY Bank of Hays | CK82318S01 | 8/23/2018 | 8/23/2018 | No | 8,092.50 | 0 | 0 | INV | 8/26/2018 |
| MILFIN Mile Fine Furniture Inc. | CK00448401 | 8/23/2018 | 8/23/2018 | No | 1,000.00 | 0 | 0 | INV | 8/31/2018 |
| MILFIN Mile Fine Furniture Inc. | CK00448301 | 8/22/2018 | 8/22/2018 | No | 2,000.00 | 0 | 0 | INV | 8/24/2018 |
| ALVROD Alvaro Cruz Rodelo | CK00448201 | 8/21/2018 | 8/21/2018 | No | 1,800.00 | 0 | 0 | INV | 8/24/2018 |
| AMESER AmeriPride Services Inc | 1401917934 | 7/12/2018 | 7/12/2018 | No | 34.82 | 0 | 0 | INV | 7/18/2018 |
| ATHSER Athens Services | 5435190 | 8/1/2018 | 8/1/2018 | No | 293.55 | 0 | 0 | INV | 8/14/2018 |
| BANHAY Bank of Hays | CK82018S01 | 8/20/2018 | 8/20/2018 | No | 23,289.02 | 0 | 0 | INV | 8/26/2018 |
| MILFIN Mile Fine Furniture Inc. | CK00448001 | 8/20/2018 | 8/20/2018 | No | 1,000.00 | 0 | 0 | INV | 8/24/2018 |
| CHRCAB Christina Caballero | CK00450401 | 8/15/2018 | 8/15/2018 | No | 200 | 0 | 0 | INV | 8/15/2018 |
| DFCHOL DFC Holdings | CK00450301 | 8/15/2018 | 8/15/2018 | No | 183.58 | 0 | 0 | INV | 8/15/2018 |
| EVEMAY Evencio Mayo-Tacuba | 1078PREPAY | 8/13/2018 | 8/13/2018 | No | 2,950.00 | 0 | 0 | INV | 8/15/2018 |
| EVEMAY Evencio Mayo-Tacuba | 1079PREPAY | 8/13/2018 | 8/13/2018 | No | 1,800.00 | 0 | 0 | INV | 8/15/2018 |
| EVEMAY Evencio Mayo-Tacuba | 1083PREPAY | 8/13/2018 | 8/13/2018 | No | 990 | 0 | 0 | INV | 8/15/2018 |
| EVEMAY Evencio Mayo-Tacuba | 1085PREPAY | 8/13/2018 | 8/13/2018 | No | 175 | 0 | 0 | INV | 8/15/2018 |
| MAXRAM Max Ramirez Gilding | 1021PREPAY | 8/8/2018 | 8/8/2018 | No | 2,830.00 | 0 | 0 | INV | 8/15/2018 |
| MAXRAM Max Ramirez Gilding | Q1247DEPPREPAY | 8/14/2018 | 8/14/2018 | No | 975 | 0 | 0 | INV | 8/15/2018 |
| MAXRAM Max Ramirez Gilding | S1832DEPPREPAY | 8/14/2018 | 8/14/2018 | No | 1,500.00 | 0 | 0 | INV | 8/15/2018 |
| BANHAY Bank of Hays | CK81318S01 | 8/13/2018 | 8/13/2018 | No | 19,913.99 | 0 | 0 | INV | 8/26/2018 |
| MILFIN Mile Fine Furniture Inc. | CK00447901 | 8/13/2018 | 8/13/2018 | No | 50 | 0 | 0 | INV | 8/14/2018 |
| MILFIN Mile Fine Furniture Inc. | CK00447902 | 8/13/2018 | 8/13/2018 | No | 950 | 0 | 0 | INV | 8/14/2018 |
| XOCOMM XO Communications | 308905839 | 7/8/2018 | 7/23/2018 | No | 959 | 0 | 0 | INV | 7/18/2018 |
| AT&T AT&T | 7102018 | 7/10/2018 | 8/1/2018 | No | 349.44 | 0 | 0 | INV | 7/18/2018 |
| AT&T AT&T | 7102018 | 7/10/2018 | 8/1/2018 | No | 349.44 | 0 | 0 | INV | 7/18/2018 |
| GASCOM The Gas Company | 7132018 | 7/13/2018 | 7/26/2018 | No | 17.7 | 0 | 0 | INV | 7/24/2018 |
| GASCOM The Gas Company | 7132018 | 7/13/2018 | 7/26/2018 | No | 17.7 | 0 | 0 | INV | 7/24/2018 |
| RUHMAN Kurlander-Ruh Property | Jul-18 | 7/31/2018 | 7/31/2018 | No | 11,309.00 | 0 | 0 | INV | 7/31/2018 |
| RUHMAN Kurlander-Ruh Property | 2017CAMCHARGES | 4/30/2018 | 4/30/2018 | No | 1,634.84 | 0 | 0 | INV | 4/30/2018 |
| RUHMAN Kurlander-Ruh Property | JULY 2018 LATE | 7/31/2018 | 7/31/2018 | No | 1,130.00 | 0 | 0 | INV | 7/31/2018 |
| AMESER AmeriPride Services Inc | 1401908507 | 6/28/2018 | 6/28/2018 | No | 34.82 | 0 | 0 | INV | 6/30/2018 |
| BANHAY Bank of Hays | CK80718S01 | 8/8/2018 | 8/8/2018 | No | 1,917.50 | 0 | 0 | INV | 8/8/2018 |
| ATHSER Athens Services | 5264178 | 7/1/2018 | 7/10/2018 | No | 293.55 | 0 | 0 | INV | 7/11/2018 |

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date |
|---|---|---|---|---|---|---|---|---|---|
| MOYGIL Moya's Gilden Finishing Inc. | 609 | 5/8/2018 | 5/8/2018 | No | 825 | 0 | 0 | INV | 5/24/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 611 | 5/8/2018 | 5/8/2018 | No | 705 | 0 | 0 | INV | 5/24/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 620 | 5/8/2018 | 5/8/2018 | No | 100 | 0 | 0 | INV | 5/31/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 621 | 6/23/2018 | 6/23/2018 | No | 350 | 0 | 0 | INV | 6/30/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 072018LEASE | 7/1/2018 | 7/1/2018 | No | 2,937.00- | 0 | 0 | INV | 7/11/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | S1795M1 | 6/23/2018 | 6/23/2018 | No | 60 | 0 | 0 | INV | 6/30/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | S1795MG | 6/23/2018 | 6/23/2018 | No | 450 | 0 | 0 | INV | 6/30/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | S1799MG | 6/23/2018 | 6/23/2018 | No | 250 | 0 | 0 | INV | 6/30/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | S1802MG | 6/23/2018 | 6/23/2018 | No | 440 | 0 | 0 | INV | 6/30/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | S1823MG | 5/8/2018 | 5/8/2018 | No | 70 | 0 | 0 | INV | 5/24/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | ST16060 / TS16060 | 6/23/2018 | 6/23/2018 | No | 70 | 0 | 0 | INV | 6/30/2018 |
| BANHAY Bank of Hays | CK8/6SW01 | 8/6/2018 | 8/6/2018 | No | 16,236.71 | 0 | 0 | INV | 8/6/2018 |
| MILFIN Mile Fine Furniture Inc. | CK00447801 | 8/6/2018 | 8/6/2018 | No | 1,000.00 | 0 | 0 | INV | 8/9/2018 |
| EVEMAY Evencio Mayo-Tacuba | 1041 | 4/29/2018 | 4/29/2018 | No | 324 | 0 | 0 | INV | 4/30/2018 |
| EVEMAY Evencio Mayo-Tacuba | 1042 | 5/31/2018 | 5/31/2018 | No | 324 | 0 | 0 | INV | 5/31/2018 |
| EVEMAY Evencio Mayo-Tacuba | 1048 | 4/29/2018 | 4/29/2018 | No | 325 | 0 | 0 | INV | 4/30/2018 |
| EVEMAY Evencio Mayo-Tacuba | 1052 | 4/29/2018 | 4/29/2018 | No | 350 | 0 | 0 | INV | 4/30/2018 |
| EVEMAY Evencio Mayo-Tacuba | 1053 | 5/31/2018 | 5/31/2018 | No | 275 | 0 | 0 | INV | 5/31/2018 |
| EVEMAY Evencio Mayo-Tacuba | 1054 | 5/31/2018 | 5/31/2018 | No | 250 | 0 | 0 | INV | 5/31/2018 |
| EVEMAY Evencio Mayo-Tacuba | CK00447701 | 8/3/2018 | 8/3/2018 | No | 152 | 0 | 0 | INV | 8/6/2018 |
| MILFIN Mile Fine Furniture Inc. | CK00447601 | 8/3/2018 | 8/3/2018 | No | 1,000.00 | 0 | 0 | INV | 8/6/2018 |
| MILFIN Mile Fine Furniture Inc. | S1814MF | 6/14/2018 | 6/14/2018 | No | 1,200.00 | 0 | 0 | INV | 6/21/2018 |
| MILFIN Mile Fine Furniture Inc. | S1815MF | 6/14/2018 | 6/14/2018 | No | 1,475.00 | 0 | 0 | INV | 6/21/2018 |
| MILFIN Mile Fine Furniture Inc. | 042018LEASE | 4/1/2018 | 4/15/2018 | No | 3,887.00- | 0 | 0 | INV | 4/3/2018 |
| MILFIN Mile Fine Furniture Inc. | S1803MF | 6/12/2018 | 6/12/2018 | No | 476 | 0 | 0 | INV | 6/12/2018 |
| MILFIN Mile Fine Furniture Inc. | S1812MF | 6/20/2018 | 6/20/2018 | No | 764 | 0 | 0 | INV | 6/20/2018 |
| MILFIN Mile Fine Furniture Inc. | S1815MF | 6/14/2018 | 6/14/2018 | No | 1,475.00 | 0 | 0 | INV | 6/21/2018 |
| MILFIN Mile Fine Furniture Inc. | S1820MF | 6/20/2018 | 6/20/2018 | No | 300 | 0 | 0 | INV | 6/30/2018 |
| AINNOA Ainsworth Noah | FUNDSFROMPHIORDER | 7/31/2018 | 7/31/2018 | No | 3,928.10- | 0 | 0 | INV | 7/31/2018 |
| AMESER AmeriPride Services Inc | 1401913183 | 7/5/2018 | 7/5/2018 | No | 36.39 | 0 | 0 | INV | 7/11/2018 |
| CHRCAB Christina Caballero | CK00447501 | 7/31/2018 | 7/31/2018 | No | 200 | 0 | 0 | INV | 7/31/2018 |
| CLASSIC Classic Cloth Inc. | 4609 | 6/30/2018 | 6/30/2018 | No | 382.59 | 0 | 0 | INV | 6/30/2018 |
| DESSIN Dessin Fournir Companies | B921 | 4/30/2018 | 4/30/2018 | No | 5,039.67 | 0 | 0 | INV | 4/30/2018 |

TML Corporate cash disbursement ledger for the proceding 12 months of all disbursements form all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date |
|---|---|---|---|---|---|---|---|---|---|
| DESSIN Dessin Fournir Companies | S1796DFF | 4/27/2018 | 4/27/2018 | No | 232.61 | 0 | 0 | INV | 4/30/2018 |
| DESSIN Dessin Fournir Companies | S1806DFF | 4/27/2018 | 4/27/2018 | No | 298.47 | 0 | 0 | INV | 4/30/2018 |
| DFCHOL DFC Holdings | CK00447401 | 7/31/2018 | 7/31/2018 | No | 183.58 | 0 | 0 | INV | 7/31/2018 |
| IRS IRS | CK07311801 | 7/31/2018 | 7/31/2018 | No | 1,849.77 | 0 | 0 | INV | 7/31/2018 |
| IRS IRS | CK0731TX01 | 7/31/2018 | 7/31/2018 | No | 1,849.77 | 0 | 0 | INV | 7/31/2018 |
| IRS IRS | CKTX073101 | 7/31/2018 | 7/31/2018 | No | 1,849.77 | 0 | 0 | INV | 7/31/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 562 | 5/24/2018 | 5/24/2018 | No | 650 | 0 | 0 | INV | 5/24/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 563 | 5/24/2018 | 5/24/2018 | No | 350 | 0 | 0 | INV | 5/24/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 565 | 5/24/2018 | 5/24/2018 | No | 1,100.00 | 0 | 0 | INV | 5/24/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 615 | 5/8/2018 | 5/8/2018 | No | 100 | 0 | 0 | INV | 5/24/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 616 | 5/8/2018 | 5/8/2018 | No | 70 | 0 | 0 | INV | 5/24/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 0000623 / ANAT MODEL | 6/23/2018 | 6/23/2018 | No | 420 | 0 | 0 | INV | 6/30/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 06012018LEASE | 6/1/2018 | 6/1/2018 | No | 2,937.00- | 0 | 0 | INV | 6/7/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | IQ1231G - MOYA REP | 6/20/2018 | 6/20/2018 | No | 190 | 0 | 0 | INV | 6/20/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | Q1241M2 | 6/23/2018 | 6/23/2018 | No | 200 | 0 | 0 | INV | 6/30/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | Q1241MG | 6/23/2018 | 6/23/2018 | No | 1,050.00 | 0 | 0 | INV | 6/30/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | S1791M1 | 5/8/2018 | 5/8/2018 | No | 350 | 0 | 0 | INV | 5/24/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | S1794M2 | 5/8/2018 | 5/8/2018 | No | 70 | 0 | 0 | INV | 5/24/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | S1794MG | 5/8/2018 | 5/8/2018 | No | 1,000.00 | 0 | 0 | INV | 5/24/2018 |
| SOUCAL Southern California Edison | 7202018 | 7/20/2018 | 7/20/2018 | No | 1,757.51 | 0 | 0 | INV | 7/31/2018 |
| THERLLC Therien LLC | ORDER#18725 | 6/5/2018 | 6/5/2018 | No | 36,000.00 | 0 | 0 | INV | 6/5/2018 |
| DFCCORP DFC Corp | 2018063000 | 6/30/2018 | 6/30/2018 | No | 3,460.00 | 0 | 0 | INV | 6/30/2018 |
| EBLLC EB LLC | SM130-IN | 5/31/2018 | 5/31/2018 | No | 3,026.82 | 0 | 0 | INV | 5/31/2018 |
| SOUCAL Southern California Edison | 6202018 | 6/20/2018 | 6/20/2018 | No | 1,390.68 | 0 | 0 | INV | 6/27/2018 |
| THERLLC Therien LLC | CK00446401 | 7/24/2018 | 7/24/2018 | No | 39,000.00 | 0 | 0 | INV | 7/24/2018 |
| BANHAY Bank of Hays | CK07231801 | 7/23/2018 | 7/23/2018 | No | 18,360.00 | 0 | 0 | INV | 7/23/2018 |
| BANHAY Bank of Hays | CK07201801 | 7/20/2018 | 7/20/2018 | No | 30,099.37 | 0 | 0 | INV | 7/20/2018 |
| DESSIN Dessin Fournir Companies | CK00446201 | 7/20/2018 | 7/20/2018 | No | 100 | 0 | 0 | INV | 7/24/2018 |
| EMPLOYE Employment Developement Dept | CK0720CA01 | 7/20/2018 | 7/20/2018 | No | 268.13 | 0 | 0 | INV | 7/20/2018 |
| TLCPAC TLC Packing & Shipping Inc. | DF-5101801 | 6/13/2018 | 7/13/2018 | No | 727.4 | 0 | 0 | INV | 6/18/2018 |
| AT&T AT&T | 6102018 | 6/10/2018 | 7/1/2018 | No | 350.27 | 0 | 0 | INV | 6/21/2018 |
| DESSIN Dessin Fournir Companies | CK00446101 | 7/17/2018 | 7/17/2018 | No | 150 | 0 | 0 | INV | 7/17/2018 |
| IRS IRS | CK0717T01 | 7/17/2018 | 7/17/2018 | No | 1,849.77 | 0 | 0 | INV | 7/20/2018 |

TML Corporate cash disbursement ledger for the proceding 12 months of all disbursements form all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date |
|---|---|---|---|---|---|---|---|---|---|
| BANHAY Bank of Hays | CK07161801 | 7/16/2018 | 7/16/2018 | No | 2,265.76 | 0 | 0 | INV | 7/16/2018 |
| CHRCAB Christina Caballero | CK00445901 | 7/16/2018 | 7/16/2018 | No | 200 | 0 | 0 | INV | 7/16/2018 |
| DESSIN Dessin Fournir Companies | CK00445301 | 7/16/2018 | 7/16/2018 | No | 250 | 0 | 0 | INV | 7/16/2018 |
| DFCHOL DFC Holdings | CK00445801 | 7/16/2018 | 7/16/2018 | No | 183.58 | 0 | 0 | INV | 7/16/2018 |
| BANHAY Bank of Hays | CK07131801 | 7/13/2018 | 7/13/2018 | No | 24,539.00 | 0 | 0 | INV | 7/13/2018 |
| STUD133 Studio 133 | 13273A | 7/13/2018 | 7/13/2018 | No | 270 | 0 | 0 | INV | 7/13/2018 |
| THEWOOD The Wood Shop | 13273 | 6/18/2018 | 6/18/2018 | No | 270 | 0 | 0 | INV | 6/19/2018 |
| AMEX American Express | CK07111801 | 7/12/2018 | 7/12/2018 | No | 445.06 | 0 | 0 | INV | 7/12/2018 |
| BANHAY Bank of Hays | CK07121801 | 7/12/2018 | 7/12/2018 | No | 9,286.94 | 0 | 0 | INV | 7/12/2018 |
| AMESER AmeriPride Services Inc | 1401903824 | 6/21/2018 | 6/21/2018 | No | 34.82 | 0 | 0 | INV | 6/27/2018 |
| BANHAY Bank of Hays | CK07111801 | 7/11/2018 | 7/11/2018 | No | 4,912.40 | 0 | 0 | INV | 7/11/2018 |
| VICEXT Victory Exterminating, Inc | 51769 | 12/18/2017 | 12/18/2017 | No | 60 | 0 | 0 | INV | 12/30/2017 |
| AJWF AJ Wood Finish | 25 / 0000458 | 6/13/2017 | 6/13/2017 | No | 40 | 0 | 0 | INV | 6/13/2017 |
| AJWF AJ Wood Finish | 25 / 0000458 | 6/13/2017 | 6/13/2017 | No | 40 | 0 | 0 | INV | 6/13/2017 |
| AJWF AJ Wood Finish | 35 / SM121AJ | 9/11/2017 | 9/11/2017 | No | 240 | 0 | 0 | INV | 9/28/2017 |
| AJWF AJ Wood Finish | 35 / SM121AJ | 9/11/2017 | 9/11/2017 | No | 240 | 0 | 0 | INV | 9/28/2017 |
| BANHAY Bank of Hays | CK07101801 | 7/10/2018 | 7/10/2018 | No | 25,920.23 | 0 | 0 | INV | 7/10/2018 |
| IRS IRS | CK0710TX01 | 7/10/2018 | 7/10/2018 | No | 1,849.77 | 0 | 0 | INV | 7/9/2018 |
| MILFIN Mile Fine Furniture Inc. | CK00444702 | 7/10/2018 | 7/10/2018 | No | 2,445.00 | 0 | 0 | INV | 7/9/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 604 | 5/8/2018 | 5/8/2018 | No | 1,280.00 | 0 | 0 | INV | 5/24/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 605 | 5/8/2018 | 5/8/2018 | No | 1,110.00 | 0 | 0 | INV | 5/24/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 606 | 5/8/2018 | 5/8/2018 | No | 100 | 0 | 0 | INV | 5/24/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 607 | 5/8/2018 | 5/8/2018 | No | 100 | 0 | 0 | INV | 5/24/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 608 | 5/8/2018 | 5/8/2018 | No | 500 | 0 | 0 | INV | 5/24/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 610 | 5/8/2018 | 5/8/2018 | No | 100 | 0 | 0 | INV | 5/24/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 0000564/T1006-SHHDC | 4/15/2018 | 4/15/2018 | No | 325 | 0 | 0 | INV | 4/27/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 0000591/DFLAT1006-A | 4/15/2018 | 4/15/2018 | No | 350 | 0 | 0 | INV | 4/27/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 0000592/T1006-SDFLA | 4/15/2018 | 4/15/2018 | No | 325 | 0 | 0 | INV | 4/27/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 052018LEASE | 5/1/2018 | 5/1/2018 | No | 2,937.00- | 0 | 0 | INV | 5/1/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | Q1235MG | 4/15/2018 | 4/15/2018 | No | 700 | 0 | 0 | INV | 4/27/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | S1293M2 | 4/15/2018 | 4/15/2018 | No | 350 | 0 | 0 | INV | 4/27/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | S1763M2 | 4/15/2018 | 4/15/2018 | No | 100 | 0 | 0 | INV | 4/27/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | S1789 | 4/15/2018 | 4/15/2018 | No | 600 | 0 | 0 | INV | 4/27/2018 |

TML Corporate cash disbursement ledger for the proceding 12 months of all disbursements form all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date |
|---|---|---|---|---|---|---|---|---|---|
| MOYGIL Moya's Gilden Finishing Inc. | S1811MG | 4/15/2018 | 4/15/2018 | No | 825 | 0 | 0 | INV | 4/27/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | S1818MG | 4/15/2018 | 4/15/2018 | No | 650 | 0 | 0 | INV | 4/27/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | SR005MG | 4/15/2018 | 4/15/2018 | No | 525 | 0 | 0 | INV | 4/27/2018 |
| XOCOMM XO Communications | 307370181 | 6/8/2018 | 6/25/2018 | No | 947.07 | 0 | 0 | INV | 6/18/2018 |
| AMESER AmeriPride Services Inc | 1401894488 | 6/7/2018 | 6/7/2018 | No | 36.32 | 0 | 0 | INV | 6/18/2018 |
| AMESER AmeriPride Services Inc | 1401899158 | 6/14/2018 | 6/14/2018 | No | 34.82 | 0 | 0 | INV | 6/18/2018 |
| ATHSER Athens Services | 5147247 | 6/1/2018 | 6/1/2018 | No | 293.55 | 0 | 0 | INV | 6/11/2018 |
| BANHAY Bank of Hays | CK07091801 | 7/9/2018 | 7/9/2018 | No | 29,990.36 | 0 | 0 | INV | 7/9/2018 |
| PACALA Pacific Alarm Systems | 2412808 | 6/27/2018 | 6/27/2018 | No | 204.13 | 0 | 0 | INV | 6/27/2018 |
| PURWAT Puro Rabjohn | 282X21878005 | 5/1/2018 | 5/15/2018 | No | 67.26 | 0 | 0 | INV | 5/9/2018 |
| TLCPAC TLC Packing & Shipping Inc. | TS-5211803 | 5/23/2018 | 6/22/2018 | No | 427.6 | 0 | 0 | INV | 5/30/2018 |
| AMESER AmeriPride Services Inc | 1401884978 | 5/24/2018 | 5/24/2018 | No | 34.82 | 0 | 0 | INV | 5/29/2018 |
| AMESER AmeriPride Services Inc | 1401889739 | 5/31/2018 | 5/31/2018 | No | 34.82 | 0 | 0 | INV | 5/30/2018 |
| AUTHORI Authorize.net | CK07031801 | 7/3/2018 | 7/3/2018 | No | 25.95 | 0 | 0 | INV | 7/13/2018 |
| DESSIN Dessin Fournir Companies | CK00443901 | 7/3/2018 | 7/3/2018 | No | 300 | 0 | 0 | INV | 7/3/2018 |
| GASCOM The Gas Company | 6132018 | 6/13/2018 | 6/25/2018 | No | 18.4 | 0 | 0 | INV | 6/21/2018 |
| SOUCOA South Coast AQMD | 3286164 | 5/16/2018 | 7/1/2018 | No | 406.79 | 0 | 0 | INV | 5/29/2018 |
| SOUCOA South Coast AQMD | 3288863 | 5/16/2018 | 7/1/2018 | No | 131.79 | 0 | 0 | INV | 5/29/2018 |
| TOWNLLC Town, LLC | 2017103100 | 10/31/2017 | 11/15/2017 | No | 4,435.00 | 0 | 0 | INV | 10/31/2017 |
| BANHAY Bank of Hays | CK07011801 | 7/2/2018 | 7/2/2018 | No | 9,960.23 | 0 | 0 | INV | 7/13/2018 |
| CHRCAB Christina Caballero | CK00443301 | 7/2/2018 | 7/2/2018 | No | 200 | 0 | 0 | INV | 7/3/2018 |
| COMMER Complete Merchant Solutions | CK07021801 | 7/2/2018 | 7/2/2018 | No | 1,192.27 | 0 | 0 | INV | 7/13/2018 |
| DFCHOL DFC Holdings | CK00443201 | 7/2/2018 | 7/2/2018 | No | 183.58 | 0 | 0 | INV | 7/3/2018 |
| GERHIN Gerber Hinge | G060454-IN | 6/15/2018 | 6/15/2018 | No | 484.44 | 0 | 0 | INV | 6/30/2018 |
| THERLLC Therien LLC | 2018063000 | 6/30/2018 | 6/30/2018 | No | 16,468.00 | 0 | 0 | INV | 6/30/2018 |
| THERLLC Therien LLC | CKAPP25202 | 6/30/2018 | 6/30/2018 | No | 16,468.00- | 0 | 0 | INV | 6/30/2018 |
| AMESER AmeriPride Services Inc | 1401880292 | 5/17/2018 | 5/17/2018 | No | 34.82 | 0 | 0 | INV | 5/22/2018 |
| BANHAY Bank of Hays | CK06291801 | 6/29/2018 | 6/29/2018 | No | 7,016.00 | 0 | 0 | INV | 6/29/2018 |
| RUHMAN Kurlander-Ruh Property | Jun-18 | 6/29/2018 | 6/29/2018 | No | 11,309.00 | 0 | 0 | INV | 6/29/2018 |
| RUHMAN Kurlander-Ruh Property | JUNE 2018 LATE | 6/29/2018 | 6/29/2018 | No | 1,130.00 | 0 | 0 | INV | 6/29/2018 |
| DESSIN Dessin Fournir Companies | CK00442501 | 6/28/2018 | 6/28/2018 | No | 130 | 0 | 0 | INV | 6/28/2018 |
| BANHAY Bank of Hays | CK06271801 | 6/27/2018 | 6/27/2018 | No | 3,760.00 | 0 | 0 | INV | 6/28/2018 |
| MCAUPH MCA Upholstery | 0452 / S1775M2 | 1/16/2018 | 1/16/2018 | No | 250 | 0 | 0 | INV | 1/16/2018 |

TML Corporate cash disbursement ledger for the proceding 12 months of all disbursements form all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date |
|---|---|---|---|---|---|---|---|---|---|
| MCAUPH MCA Upholstery | 0453 / S1764MU | 1/16/2018 | 1/16/2018 | No | 1,830.00 | 0 | 0 | INV | 1/16/2018 |
| MCAUPH MCA Upholstery | CK00395701 | 6/27/2018 | 6/27/2018 | No | 1,000.00 | 0 | 0 | INV | 6/30/2018 |
| XOCOMM XO Communications | 304731661 | 4/8/2018 | 4/30/2018 | No | 946.06 | 0 | 0 | INV | 4/16/2018 |
| AMEX American Express | CK06251801 | 6/25/2018 | 6/25/2018 | No | 74.59 | 0 | 0 | INV | 6/27/2018 |
| BANHAY Bank of Hays | CK06251801 | 6/25/2018 | 6/25/2018 | No | 340.41 | 0 | 0 | INV | 6/25/2018 |
| BOE Calif Board of Equalization | CK0625ST01 | 6/25/2018 | 6/25/2018 | No | 3,538.00 | 0 | 0 | INV | 6/25/2018 |
| PACALA Pacific Alarm Systems | 2410474 | 5/25/2018 | 5/25/2018 | No | 204.13 | 0 | 0 | INV | 5/29/2018 |
| STUD133 Studio 133 | 13273 | 6/18/2018 | 6/18/2018 | No | 270 | 0 | 0 | INV | 6/18/2018 |
| STUD133 Studio 133 | 13273CR | 6/18/2018 | 6/18/2018 | No | 270.00- | 0 | 0 | INV | 6/19/2018 |
| BANHAY Bank of Hays | CK06181801 | 6/18/2018 | 6/18/2018 | No | 34,119.16 | 0 | 0 | INV | 6/22/2018 |
| SOUCAL Southern California Edison | 5192018 | 5/19/2018 | 5/19/2018 | No | 1,012.75 | 0 | 0 | INV | 5/24/2018 |
| TLCPAC TLC Packing & Shipping Inc. | DF04051803 | 4/10/2018 | 4/10/2018 | No | 865.6 | 0 | 0 | INV | 4/12/2018 |
| TLCPAC TLC Packing & Shipping Inc. | TS-2281805 | 4/10/2018 | 4/10/2018 | No | 1,913.30 | 0 | 0 | INV | 4/12/2018 |
| TLCPAC TLC Packing & Shipping Inc. | TS-4131803 | 4/19/2018 | 5/19/2018 | No | 443.8 | 0 | 0 | INV | 4/25/2018 |
| TLCPAC TLC Packing & Shipping Inc. | TS4131804 | 4/25/2018 | 5/25/2018 | No | 201.8 | 0 | 0 | INV | 4/30/2018 |
| AMEX American Express | CK06151801 | 6/15/2018 | 6/15/2018 | No | 91.49 | 0 | 0 | INV | 6/22/2018 |
| BANHAY Bank of Hays | CK06141801 | 6/15/2018 | 6/15/2018 | No | 6,864.51 | 0 | 0 | INV | 6/22/2018 |
| CHRCAB Christina Caballero | CK00442101 | 6/15/2018 | 6/15/2018 | No | 200 | 0 | 0 | INV | 6/15/2018 |
| DFCHOL DFC Holdings | CK00442001 | 6/15/2018 | 6/15/2018 | No | 183.58 | 0 | 0 | INV | 6/15/2018 |
| MAXRAM Max Ramirez Gilding | 957 | 5/31/2018 | 5/31/2018 | No | 2,900.00 | 0 | 0 | INV | 5/31/2018 |
| EMPLOYE Employment Developement Dept | CK0614CA01 | 6/14/2018 | 6/14/2018 | No | 268.12 | 0 | 0 | INV | 6/15/2018 |
| IRS IRS | CK0614TX01 | 6/14/2018 | 6/14/2018 | No | 1,849.77 | 0 | 0 | INV | 6/15/2018 |
| MILFIN Mile Fine Furniture Inc. | 032018LEASE | 3/1/2018 | 3/10/2018 | No | 3,887.00- | 0 | 0 | INV | 3/8/2018 |
| MILFIN Mile Fine Furniture Inc. | Q1244MF | 4/18/2018 | 4/18/2018 | No | 1,500.00 | 0 | 0 | INV | 4/30/2018 |
| MILFIN Mile Fine Furniture Inc. | Q1245MF | 5/1/2018 | 5/1/2018 | No | 4,600.00 | 0 | 0 | INV | 5/31/2018 |
| MILFIN Mile Fine Furniture Inc. | Q1250MF | 6/12/2018 | 6/12/2018 | No | 4,400.00 | 0 | 0 | INV | 6/12/2018 |
| MILFIN Mile Fine Furniture Inc. | QM0050MF | 4/18/2018 | 4/18/2018 | No | 150 | 0 | 0 | INV | 4/30/2018 |
| MILFIN Mile Fine Furniture Inc. | S1794MF | 5/1/2018 | 5/1/2018 | No | 3,600.00 | 0 | 0 | INV | 5/31/2018 |
| WORDES The World of Design Corporation | 2170619 | 8/23/2017 | 8/23/2017 | No | 8,800.00 | 0 | 0 | INV | 8/23/2017 |
| WORDES The World of Design Corporation | CKAPP17001 | 6/14/2018 | 6/14/2018 | No | 8,800.00- | 0 | 0 | INV | 6/14/2018 |
| AT&T AT&T | 51018 | 5/10/2018 | 5/10/2018 | No | 370.27 | 0 | 0 | INV | 5/22/2018 |
| ATHSER Athens Services | 5017050 | 5/1/2018 | 5/1/2018 | No | 293.55 | 0 | 0 | INV | 5/9/2018 |
| BANHAY Bank of Hays | CK06121801 | 6/12/2018 | 6/12/2018 | No | 19,503.22 | 0 | 0 | INV | 6/22/2018 |

TML Corporate cash disbursement ledger for the proceding 12 months of all disbursements form all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date |
|---|---|---|---|---|---|---|---|---|---|
| PURWAT Puro Rabjohn | 282X21780409 | 2/9/2018 | 2/15/2018 | No | 67.26 | 0 | 0 | INV | 2/12/2018 |
| XOCOMM XO Communications | 306197009 | 5/8/2018 | 5/28/2018 | No | 945.87 | 0 | 0 | INV | 5/15/2018 |
| BANHAY Bank of Hays | CK06051801 | 6/5/2018 | 6/5/2018 | No | 35,700.04 | 0 | 0 | INV | 6/22/2018 |
| JNELSON J Nelson FL LLC | 2018043000 | 4/30/2018 | 4/30/2018 | No | 4,595.00 | 0 | 0 | INV | 4/30/2018 |
| MAXDOU Maxim Douglas | CK00440803 | 6/5/2018 | 6/5/2018 | No | 1,338.75 | 0 | 0 | INV | 6/6/2018 |
| AMESER AmeriPride Services Inc | 1401875455 | 5/10/2018 | 5/10/2018 | No | 34.82 | 0 | 0 | INV | 5/15/2018 |
| AUTHORI Authorize.net | CK06041801 | 6/4/2018 | 6/4/2018 | No | 26.1 | 0 | 0 | INV | 6/22/2018 |
| COMMER Complete Merchant Solutions | CK06031801 | 6/4/2018 | 6/4/2018 | No | 415.99 | 0 | 0 | INV | 6/22/2018 |
| EVEMAY Evencio Mayo-Tacuba | 1044 | 4/29/2018 | 4/29/2018 | No | 425 | 0 | 0 | INV | 4/30/2018 |
| EVEMAY Evencio Mayo-Tacuba | 1047 | 5/31/2018 | 5/31/2018 | No | 250 | 0 | 0 | INV | 5/31/2018 |
| EVEMAY Evencio Mayo-Tacuba | 1049 | 5/31/2018 | 5/31/2018 | No | 575 | 0 | 0 | INV | 5/31/2018 |
| EVEMAY Evencio Mayo-Tacuba | 1050 | 5/31/2018 | 5/31/2018 | No | 550 | 0 | 0 | INV | 5/31/2018 |
| EVEMAY Evencio Mayo-Tacuba | 1051 | 5/31/2018 | 5/31/2018 | No | 710 | 0 | 0 | INV | 5/31/2018 |
| EVEMAY Evencio Mayo-Tacuba | 032018LEASE | 3/1/2018 | 3/15/2018 | No | 402.00- | 0 | 0 | INV | 3/8/2018 |
| VICEXT Victory Exterminating, Inc | 51501 | 11/22/2017 | 11/22/2017 | No | 60 | 0 | 0 | INV | 11/30/2017 |
| AMESER AmeriPride Services Inc | 1401870683 | 5/3/2018 | 5/3/2018 | No | 34.82 | 0 | 0 | INV | 5/7/2018 |
| AMEX American Express | CK06011802 | 6/1/2018 | 6/1/2018 | No | 41.72 | 0 | 0 | INV | 6/22/2018 |
| MAXDOU Maxim Douglas | PP INV 162800 | 6/1/2018 | 6/1/2018 | No | 2,600.00 | 0 | 0 | INV | 6/1/2018 |
| MAXDOU Maxim Douglas | PP INV 162815 | 6/1/2018 | 6/1/2018 | No | 375 | 0 | 0 | INV | 6/1/2018 |
| ADVBUI Advance Building Protection | CK00395601 | 5/31/2018 | 5/31/2018 | No | 600 | 0 | 0 | INV | 5/31/2018 |
| AMESER AmeriPride Services Inc | 1401861133 | 4/19/2018 | 4/19/2018 | No | 33.32 | 0 | 0 | INV | 4/20/2018 |
| AMESER AmeriPride Services Inc | 1401865898 | 4/26/2018 | 4/26/2018 | No | 33.32 | 0 | 0 | INV | 4/30/2018 |
| CHRCAB Christina Caballero | CK00440201 | 5/31/2018 | 5/31/2018 | No | 200 | 0 | 0 | INV | 5/31/2018 |
| CLASSIC Classic Cloth Inc. | 4573 | 4/30/2018 | 4/30/2018 | No | 226.96 | 0 | 0 | INV | 4/30/2018 |
| DFCHOL DFC Holdings | CK00440101 | 5/31/2018 | 5/31/2018 | No | 183.58 | 0 | 0 | INV | 5/31/2018 |
| EMPLOYE Employment Developement Dept | CK0531CA01 | 5/31/2018 | 5/31/2018 | No | 268.13 | 0 | 0 | INV | 5/31/2018 |
| GASCOM The Gas Company | 51818 | 5/18/2018 | 5/18/2018 | No | 15.98 | 0 | 0 | INV | 5/22/2018 |
| CHRCAB Christina Caballero | CK00437601 | 4/30/2018 | 4/30/2018 | No | 200 | 0 | 0 | INV | 4/30/2018 |
| AMESER AmeriPride Services Inc | 1401856337 | 4/12/2018 | 4/12/2018 | No | 33.32 | 0 | 0 | INV | 4/16/2018 |
| PACALA Pacific Alarm Systems | 2408232 | 4/23/2018 | 4/23/2018 | No | 204.13 | 0 | 0 | INV | 4/24/2018 |
| BANHAY Bank of Hays | CK05251801 | 5/25/2018 | 5/25/2018 | No | 3,442.00 | 0 | 0 | INV | 5/25/2018 |
| BOE Calif Board of Equalization | CK05251801 | 5/25/2018 | 5/25/2018 | No | 435 | 0 | 0 | INV | 5/24/2018 |
| RUHMAN Kurlander-Ruh Property | May-18 | 5/25/2018 | 5/25/2018 | No | 11,309.00 | 0 | 0 | INV | 5/25/2018 |

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranction Date |
|---|---|---|---|---|---|---|---|---|---|
| RUHMAN Kurlander-Ruh Property | APRIL 2018 INCREASE | 4/23/2018 | 4/23/2018 | No | 339 | 0 | 0 | INV | 4/30/2018 |
| RUHMAN Kurlander-Ruh Property | MAY 2018 LATE | 5/25/2018 | 5/25/2018 | No | 1,130.00 | 0 | 0 | INV | 5/25/2018 |
| BANHAY Bank of Hays | CK05241801 | 5/24/2018 | 5/24/2018 | No | 58,646.80 | 0 | 0 | INV | 5/24/2018 |
| SOUCAL Southern California Edison | 42418 | 4/24/2018 | 4/24/2018 | No | 1,060.64 | 0 | 0 | INV | 4/24/2018 |
| EVEMAY Evencio Mayo-Tacuba | 1046 | 4/29/2018 | 4/29/2018 | No | 490 | 0 | 0 | INV | 4/30/2018 |
| EVEMAY Evencio Mayo-Tacuba | 1055 | 4/29/2018 | 4/29/2018 | No | 275 | 0 | 0 | INV | 4/30/2018 |
| EVEMAY Evencio Mayo-Tacuba | 1056 | 4/29/2018 | 4/29/2018 | No | 475 | 0 | 0 | INV | 4/30/2018 |
| EVEMAY Evencio Mayo-Tacuba | 1057 | 4/29/2018 | 4/29/2018 | No | 1,200.00 | 0 | 0 | INV | 4/30/2018 |
| EVEMAY Evencio Mayo-Tacuba | 022018LEASE | 2/12/2018 | 2/12/2018 | No | 402.00- | 0 | 0 | INV | 2/12/2018 |
| CLASSIC Classic Cloth Inc. | 4557 | 3/31/2018 | 3/31/2018 | No | 405.37 | 0 | 0 | INV | 3/31/2018 |
| CLASSIC Classic Cloth Inc. | DI 059144 | 3/29/2018 | 3/29/2018 | No | 309.11 | 0 | 0 | INV | 3/31/2018 |
| CLASSIC Classic Cloth Inc. | DI 059145 | 3/31/2018 | 3/31/2018 | No | 212.11 | 0 | 0 | INV | 3/31/2018 |
| CLASSIC Classic Cloth Inc. | DI 059146 | 3/31/2018 | 3/31/2018 | No | 153.14 | 0 | 0 | INV | 3/31/2018 |
| CLASSIC Classic Cloth Inc. | DI059156 | 4/3/2018 | 4/3/2018 | No | 254.82 | 0 | 0 | INV | 4/13/2018 |
| CLASSIC Classic Cloth Inc. | DI059175 | 4/5/2018 | 4/5/2018 | No | 112.5 | 0 | 0 | INV | 4/13/2018 |
| CLASSIC Classic Cloth Inc. | DI059176 | 4/5/2018 | 4/5/2018 | No | 112.5 | 0 | 0 | INV | 4/13/2018 |
| CLASSIC Classic Cloth Inc. | DI059203 | 4/11/2018 | 4/11/2018 | No | 122.84 | 0 | 0 | INV | 4/13/2018 |
| CLASSIC Classic Cloth Inc. | DI059204 | 4/11/2018 | 4/11/2018 | No | 122.84 | 0 | 0 | INV | 4/13/2018 |
| DESSIN Dessin Fournir Companies | B892 | 2/28/2018 | 2/28/2018 | No | 4,057.31 | 0 | 0 | INV | 2/28/2018 |
| DESSIN Dessin Fournir Companies | B907 | 3/31/2018 | 3/31/2018 | No | 5,567.10 | 0 | 0 | INV | 3/31/2018 |
| DESSIN Dessin Fournir Companies | DI400607 | 4/5/2018 | 4/5/2018 | No | 336.3 | 0 | 0 | INV | 4/13/2018 |
| DESSIN Dessin Fournir Companies | TC-2977 / Q1228SV | 3/21/2018 | 3/21/2018 | No | 1,120.00 | 0 | 0 | INV | 3/21/2018 |
| DFCCORP DFC Corp | 2018033100 | 3/31/2018 | 3/31/2018 | No | 2,695.50 | 0 | 0 | INV | 3/31/2018 |
| DFCCORP DFC Corp | 2018043000 | 4/30/2018 | 4/30/2018 | No | 1,095.00 | 0 | 0 | INV | 4/30/2018 |
| KENMEY Kenneth Meyer | DI104734 | 4/10/2018 | 4/10/2018 | No | 88.11 | 0 | 0 | INV | 4/13/2018 |
| ROSCUM Rose Cumming Chintzes | DI 077161 | 3/29/2018 | 3/29/2018 | No | 112.5 | 0 | 0 | INV | 3/29/2018 |
| ROSCUM Rose Cumming Chintzes | DI077161 | 3/29/2018 | 3/29/2018 | No | 36.22 | 0 | 0 | INV | 3/29/2018 |
| ROSCUM Rose Cumming Chintzes | DI077181 | 4/5/2018 | 4/5/2018 | No | 124.5 | 0 | 0 | INV | 4/13/2018 |
| AMEX American Express | CK05201801 | 5/21/2018 | 5/21/2018 | No | 7.95 | 0 | 0 | INV | 5/24/2018 |
| AMEX American Express | CK05211801 | 5/21/2018 | 5/21/2018 | No | 142.87 | 0 | 0 | INV | 5/24/2018 |
| AMEX American Express | CK05181801 | 5/18/2018 | 5/18/2018 | No | 90.61 | 0 | 0 | INV | 5/24/2018 |
| BANHAY Bank of Hays | CK05151801 | 5/18/2018 | 5/18/2018 | No | 17,245.00 | 0 | 0 | INV | 5/24/2018 |
| BANHAY Bank of Hays | CK05191801 | 5/18/2018 | 5/18/2018 | No | 3,041.39 | 0 | 0 | INV | 5/24/2018 |

TML Corporate cash disbursement ledger for the proceding 12 months of all disbursements form all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date |
|---|---|---|---|---|---|---|---|---|---|
| CHRCAB Christina Caballero | CK00438401 | 5/18/2018 | 5/18/2018 | No | 200 | 0 | 0 | INV | 5/18/2018 |
| DFCHOL DFC Holdings | CK00438301 | 5/18/2018 | 5/18/2018 | No | 183.58 | 0 | 0 | INV | 5/18/2018 |
| AMEX American Express | CK05161801 | 5/16/2018 | 5/16/2018 | No | 74.37 | 0 | 0 | INV | 5/24/2018 |
| ATHSER Athens Services | 4887196 | 4/1/2018 | 4/10/2018 | No | 293.55 | 0 | 0 | INV | 4/11/2018 |
| BANHAY Bank of Hays | CK05171801 | 5/16/2018 | 5/16/2018 | No | 2,495.63 | 0 | 0 | INV | 5/24/2018 |
| BANHAY Bank of Hays | CK05101801 | 5/10/2018 | 5/10/2018 | No | 5,780.00 | 0 | 0 | INV | 5/24/2018 |
| BANHAY Bank of Hays | CK05091801 | 5/9/2018 | 5/9/2018 | No | 9,017.05 | 0 | 0 | INV | 5/24/2018 |
| BANHAY Bank of Hays | CK05041801 | 5/4/2018 | 5/4/2018 | No | 6,352.05 | 0 | 0 | INV | 5/24/2018 |
| BANHAY Bank of Hays | CK05031801 | 5/3/2018 | 5/3/2018 | No | 250 | 0 | 0 | INV | 5/24/2018 |
| AUTHORI Authorize.net | CK05021801 | 5/2/2018 | 5/2/2018 | No | 25.95 | 0 | 0 | INV | 5/24/2018 |
| COMMER Complete Merchant Solutions | CK05011801 | 5/2/2018 | 5/2/2018 | No | 542.78 | 0 | 0 | INV | 5/24/2018 |
| DMV CA Department of Motor Vehicle | 3282018 | 3/28/2018 | 5/10/2018 | No | 201 | 0 | 0 | INV | 3/28/2018 |
| DMV CA Department of Motor Vehicle | 3282018 | 3/28/2018 | 5/10/2018 | No | 201 | 0 | 0 | INV | 3/28/2018 |
| DMV CA Department of Motor Vehicle | 3282018 | 3/28/2018 | 5/10/2018 | No | 201 | 0 | 0 | INV | 3/28/2018 |
| DMV CA Department of Motor Vehicle | 03282018-1 | 5/1/2018 | 5/1/2018 | No | 201.00- | 0 | 0 | INV | 5/2/2018 |
| CHRCAB Christina Caballero | CK00437601 | 4/30/2018 | 4/30/2018 | No | 200 | 0 | 0 | INV | 4/30/2018 |
| CHRCAB Christina Caballero | CK00437601 | 4/30/2018 | 4/30/2018 | No | 200 | 0 | 0 | INV | 4/30/2018 |
| DFCHOL DFC Holdings | CK00437501 | 4/30/2018 | 4/30/2018 | No | 183.58 | 0 | 0 | INV | 4/30/2018 |
| EMPLOYE Employment Developement Dept | CKCU 43001 | 4/30/2018 | 4/30/2018 | No | 1,537.17 | 0 | 0 | INV | 4/30/2018 |
| IRS IRS | CKFU 43001 | 4/30/2018 | 4/30/2018 | No | 161.81 | 0 | 0 | INV | 4/30/2018 |
| THERLLC Therien LLC | 2018033100 | 3/31/2018 | 3/31/2018 | No | 240 | 0 | 0 | INV | 3/31/2018 |
| THERLLC Therien LLC | 2018043000 | 4/30/2018 | 4/30/2018 | No | 3,731.25 | 0 | 0 | INV | 4/30/2018 |
| THERLLC Therien LLC | CKAPP25101 | 4/30/2018 | 4/30/2018 | No | 3,971.25- | 0 | 0 | INV | 4/30/2018 |
| AMESER AmeriPride Services Inc | 1401851580 | 4/5/2018 | 4/5/2018 | No | 33.95 | 0 | 0 | INV | 4/11/2018 |
| AT&T AT&T | 4202018 | 4/20/2018 | 4/25/2018 | No | 341.39 | 0 | 0 | INV | 4/20/2018 |
| BANHAY Bank of Hays | CK04271801 | 4/27/2018 | 4/27/2018 | No | 4,009.00 | 0 | 0 | INV | 4/27/2018 |
| GASCOM The Gas Company | 4172018 | 4/17/2018 | 4/25/2018 | No | 17.05 | 0 | 0 | INV | 4/20/2018 |
| MAXRAM Max Ramirez Gilding | 950 | 3/29/2018 | 3/29/2018 | No | 750 | 0 | 0 | INV | 3/29/2018 |
| MAXRAM Max Ramirez Gilding | 958 | 3/14/2018 | 3/14/2018 | No | 875 | 0 | 0 | INV | 3/31/2018 |
| MAXRAM Max Ramirez Gilding | 959 | 3/14/2018 | 3/14/2018 | No | 675 | 0 | 0 | INV | 3/31/2018 |
| MILFIN Mile Fine Furniture Inc. | 022018LEASE | 2/12/2018 | 2/12/2018 | No | 3,887.00- | 0 | 0 | INV | 2/12/2018 |
| MILFIN Mile Fine Furniture Inc. | CK00437001 | 4/27/2018 | 4/27/2018 | No | 3,000.00 | 0 | 0 | INV | 4/30/2018 |
| MILFIN Mile Fine Furniture Inc. | Q1236MF | 3/21/2018 | 3/21/2018 | No | 850 | 0 | 0 | INV | 3/31/2018 |

TML Corporate cash disbursement ledger for the proceding 12 months of all disbursements form all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date |
|---|---|---|---|---|---|---|---|---|---|
| MILFIN Mile Fine Furniture Inc. | Q1241MF | 4/18/2018 | 4/18/2018 | No | 1,600.00 | 0 | 0 | INV | 4/27/2018 |
| MILFIN Mile Fine Furniture Inc. | QM0049MF | 4/18/2018 | 4/18/2018 | No | 100 | 0 | 0 | INV | 4/27/2018 |
| MILFIN Mile Fine Furniture Inc. | S1799MF | 4/18/2018 | 4/18/2018 | No | 950 | 0 | 0 | INV | 4/27/2018 |
| MILFIN Mile Fine Furniture Inc. | S1800MF | 4/18/2018 | 4/18/2018 | No | 2,580.00 | 0 | 0 | INV | 4/27/2018 |
| MILFIN Mile Fine Furniture Inc. | S1813MF | 4/18/2018 | 4/18/2018 | No | 3,070.00 | 0 | 0 | INV | 4/27/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 042018LEASE | 4/1/2018 | 4/15/2018 | No | 2,937.00- | 0 | 0 | INV | 4/3/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | S1731MG | 4/15/2018 | 4/15/2018 | No | 1,430.00 | 0 | 0 | INV | 4/27/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | S1810MG | 4/15/2018 | 4/15/2018 | No | 825 | 0 | 0 | INV | 4/27/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | SR006MF | 4/15/2018 | 4/15/2018 | No | 1,140.00 | 0 | 0 | INV | 4/27/2018 |
| WORDES The World of Design Corporation | 2170619 | 8/23/2017 | 8/23/2017 | No | 8,800.00 | 0 | 0 | INV | 8/23/2017 |
| WORDES The World of Design Corporation | 2170619 | 8/23/2017 | 8/23/2017 | No | 8,800.00 | 0 | 0 | INV | 8/23/2017 |
| BANHAY Bank of Hays | CK04261801 | 4/26/2018 | 4/26/2018 | No | 1,636.20 | 0 | 0 | INV | 4/26/2018 |
| GOOMOV Good Moves | 60854-TMP | 6/4/2017 | 6/4/2017 | No | 270 | 0 | 0 | INV | 6/4/2017 |
| GOOMOV Good Moves | 61348-TMP | 7/6/2017 | 7/6/2017 | No | 430 | 0 | 0 | INV | 7/21/2017 |
| GOOMOV Good Moves | 61680-TMP | 8/24/2017 | 8/24/2017 | No | 375 | 0 | 0 | INV | 8/28/2017 |
| GOOMOV Good Moves | 62158-TMP | 9/27/2017 | 9/27/2017 | No | 350 | 0 | 0 | INV | 9/29/2017 |
| GEOCAMD George Cameron Nash Inc | 2017103100 | 10/31/2017 | 11/15/2017 | No | 7,175.00 | 0 | 0 | INV | 10/31/2017 |
| GEOCAMD George Cameron Nash Inc | 04112018/Q1238 | 4/25/2018 | 4/25/2018 | No | 1,445.00- | 0 | 0 | INV | 4/25/2018 |
| BLCU BL Custom Upholstery/Leopoldo Basurto | CK00436101 | 4/24/2018 | 4/24/2018 | No | 1,875.00 | 0 | 0 | INV | 4/25/2018 |
| AMESER AmeriPride Services Inc | 1401846758 | 3/29/2018 | 3/29/2018 | No | 33.32 | 0 | 0 | INV | 3/30/2018 |
| BANHAY Bank of Hays | CK04231801 | 4/23/2018 | 4/23/2018 | No | 14,212.10 | 0 | 0 | INV | 4/23/2018 |
| RUHMAN Kurlander-Ruh Property | Apr-18 | 4/23/2018 | 4/23/2018 | No | 11,000.00 | 0 | 0 | INV | 4/23/2018 |
| RUHMAN Kurlander-Ruh Property | APRIL 2018 3ATE | 4/23/2018 | 4/23/2018 | No | 1,100.00 | 0 | 0 | INV | 4/23/2018 |
| AMEX American Express | CK04211801 | 4/20/2018 | 4/20/2018 | No | 7.95 | 0 | 0 | INV | 4/20/2018 |
| BANHAY Bank of Hays | CK04201801 | 4/20/2018 | 4/20/2018 | No | 2,040.44 | 0 | 0 | INV | 4/20/2018 |
| MOYCUS Moyes Custom Furniture Inc. | CK00435801 | 4/20/2018 | 4/20/2018 | No | 1,540.00 | 0 | 0 | INV | 4/20/2018 |
| TLCPAC TLC Packing & Shipping Inc. | DF-2211802 | 3/6/2018 | 3/6/2018 | No | 715.8 | 0 | 0 | INV | 3/30/2018 |
| AMEX American Express | CK04161801 | 4/16/2018 | 4/16/2018 | No | 95.47 | 0 | 0 | INV | 4/20/2018 |
| BANHAY Bank of Hays | CK04151801 | 4/16/2018 | 4/16/2018 | No | 2,772.68 | 0 | 0 | INV | 4/20/2018 |
| CHRCAB Christina Caballero | CK00435501 | 4/16/2018 | 4/16/2018 | No | 200 | 0 | 0 | INV | 4/16/2018 |
| DFCHOL DFC Holdings | CK00435401 | 4/16/2018 | 4/16/2018 | No | 183.58 | 0 | 0 | INV | 4/16/2018 |
| FRATAX Franchise Tax Board | CK00435601 | 4/16/2018 | 4/16/2018 | No | 800 | 0 | 0 | INV | 4/16/2018 |
| IZCONS IZ Constsruction Inc | CK00395501 | 4/13/2018 | 4/13/2018 | No | 16,000.00 | 0 | 0 | INV | 4/12/2018 |

TML Corporate cash disbursement ledger for the proceding 12 months of all disbursements form all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date |
|---|---|---|---|---|---|---|---|---|---|
| AMESER AmeriPride Services Inc | 1401841973 | 3/22/2018 | 3/22/2018 | No | 33.32 | 0 | 0 | INV | 3/23/2018 |
| BANHAY Bank of Hays | CK04111801 | 4/11/2018 | 4/11/2018 | No | 13,539.38 | 0 | 0 | INV | 4/13/2018 |
| VICEXT Victory Exterminating, Inc | 51230 | 10/30/2017 | 11/10/2017 | No | 60 | 0 | 0 | INV | 10/31/2017 |
| AINNOA Ainsworth Noah | 2017123100 | 12/31/2017 | 1/15/2018 | No | 9,185.00 | 0 | 0 | INV | 12/31/2017 |
| AINNOA Ainsworth Noah | CKSHELDINSHOWROOM | 4/10/2018 | 4/10/2018 | No | 12,840.00- | 0 | 0 | INV | 4/10/2018 |
| AMEX American Express | CK04091801 | 4/10/2018 | 4/10/2018 | No | 331.84 | 0 | 0 | INV | 4/13/2018 |
| AMEMAR American Marble & Onyx | CK00434401 | 4/9/2018 | 4/9/2018 | No | 4,710.00 | 0 | 0 | INV | 4/6/2018 |
| AMESER AmeriPride Services Inc | 1401837179 | 3/15/2018 | 3/15/2018 | No | 33.32 | 0 | 0 | INV | 3/19/2018 |
| EMPLOYE Employment Developement Dept | CK0409CA02 | 4/9/2018 | 4/9/2018 | No | 268.13 | 0 | 0 | INV | 4/6/2018 |
| EVEMAY Evencio Mayo-Tacuba | 1030 | 2/8/2018 | 2/8/2018 | No | 1,400.00 | 0 | 0 | INV | 2/8/2018 |
| EVEMAY Evencio Mayo-Tacuba | 1031 | 2/8/2018 | 2/8/2018 | No | 350 | 0 | 0 | INV | 2/8/2018 |
| EVEMAY Evencio Mayo-Tacuba | 1027 / S1730E2 | 2/15/2018 | 2/15/2018 | No | 120 | 0 | 0 | INV | 2/15/2018 |
| EVEMAY Evencio Mayo-Tacuba | 12012017LEASE | 12/1/2017 | 12/1/2017 | No | 402.00- | 0 | 0 | INV | 12/4/2017 |
| EVEMAY Evencio Mayo-Tacuba | CK00434201 | 4/9/2018 | 4/9/2018 | No | 2,950.00 | 0 | 0 | INV | 4/6/2018 |
| IRS IRS | CK0409TX01 | 4/9/2018 | 4/9/2018 | No | 1,849.77 | 0 | 0 | INV | 4/6/2018 |
| LUIWAT Luis Watkins | 8998 / PO#485 | 4/1/2017 | 5/1/2017 | No | 816 | 0 | 0 | INV | 4/27/2017 |
| MILFIN Mile Fine Furniture Inc. | 01082018LEASE | 1/8/2018 | 1/8/2018 | No | 3,887.00- | 0 | 0 | INV | 1/8/2018 |
| MILFIN Mile Fine Furniture Inc. | CK00434301 | 4/9/2018 | 4/9/2018 | No | 2,538.00 | 0 | 0 | INV | 4/6/2018 |
| MILFIN Mile Fine Furniture Inc. | S1731MF | 3/21/2018 | 3/21/2018 | No | 4,892.00 | 0 | 0 | INV | 3/31/2018 |
| MILFIN Mile Fine Furniture Inc. | S1787MF | 2/28/2018 | 2/28/2018 | No | 7,500.00 | 0 | 0 | INV | 2/28/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 2366 | 2/11/2018 | 2/11/2018 | No | 650 | 0 | 0 | INV | 2/22/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 2369 | 2/11/2018 | 2/11/2018 | No | 700 | 0 | 0 | INV | 2/22/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 2370 | 2/11/2018 | 2/11/2018 | No | 550 | 0 | 0 | INV | 2/22/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 2372 | 2/11/2018 | 2/11/2018 | No | 1,100.00 | 0 | 0 | INV | 2/22/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 2375 | 2/11/2018 | 2/11/2018 | No | 950 | 0 | 0 | INV | 2/22/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 032018LEASE | 3/1/2018 | 3/12/2018 | No | 2,937.00- | 0 | 0 | INV | 3/8/2018 |
| VICEXT Victory Exterminating, Inc | 50906 | 9/22/2017 | 9/22/2017 | No | 60 | 0 | 0 | INV | 9/29/2017 |
| ADVENV Advanced Environmental | 9647 | 11/20/2017 | 11/20/2017 | No | 1,000.00 | 0 | 0 | INV | 11/20/2017 |
| AMESER AmeriPride Services Inc | 1401827546 | 3/1/2018 | 3/1/2018 | No | 41.78 | 0 | 0 | INV | 3/8/2018 |
| AMESER AmeriPride Services Inc | 1401832320 | 3/8/2018 | 3/8/2018 | No | 35.86 | 0 | 0 | INV | 3/14/2018 |
| AMEX American Express | CK04061801 | 4/6/2018 | 4/6/2018 | No | 187.66 | 0 | 0 | INV | 4/9/2018 |
| GELIND Geltman Industries | 281940 | 3/16/2018 | 3/16/2018 | No | 100 | 0 | 0 | INV | 3/31/2018 |
| JUSDEL Justo Delivery | JD437911 | 7/13/2017 | 7/13/2017 | No | 1,065.42 | 0 | 0 | INV | 7/13/2017 |

TML Corporate cash disbursement ledger for the proceding 12 months of all disbursements form all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date |
|---|---|---|---|---|---|---|---|---|---|
| JUSDEL Justo Delivery | JD438652 | 7/27/2017 | 8/1/2017 | No | 477.33 | 0 | 0 | INV | 7/28/2017 |
| JUSDEL Justo Delivery | JD440385 | 8/31/2017 | 8/31/2017 | No | 395.1 | 0 | 0 | INV | 8/31/2017 |
| AMESER AmeriPride Services Inc | 1401822796 | 2/22/2018 | 2/22/2018 | No | 41.78 | 0 | 0 | INV | 2/28/2018 |
| CLASSIC Classic Cloth Inc. | 4538 | 2/28/2018 | 2/28/2018 | No | 222.09 | 0 | 0 | INV | 2/28/2018 |
| CLASSIC Classic Cloth Inc. | DI 059100 | 3/26/2018 | 3/26/2018 | No | 372.22 | 0 | 0 | INV | 3/29/2018 |
| CLASSIC Classic Cloth Inc. | DI 059130 | 3/29/2018 | 3/29/2018 | No | 660.22 | 0 | 0 | INV | 3/29/2018 |
| DESSIN Dessin Fournir Companies | DI 400605 | 3/29/2018 | 3/29/2018 | No | 265.87 | 0 | 0 | INV | 3/29/2018 |
| DESSIN Dessin Fournir Companies | TC-2978 | 2/8/2018 | 2/8/2018 | No | 920 | 0 | 0 | INV | 2/22/2018 |
| KENMEY Kenneth Meyer | DI 104705 | 2/28/2018 | 2/28/2018 | No | 94.87 | 0 | 0 | INV | 2/28/2018 |
| PURWAT Puro Rabjohn | 282X21685301 | 10/31/2017 | 11/10/2017 | No | 67.26 | 0 | 0 | INV | 10/31/2017 |
| ROSCUM Rose Cumming Chintzes | DI 077039 | 2/28/2018 | 2/28/2018 | No | 162.1 | 0 | 0 | INV | 2/28/2018 |
| ROSCUM Rose Cumming Chintzes | DI 077040 | 2/28/2018 | 2/28/2018 | No | 162.1 | 0 | 0 | INV | 2/28/2018 |
| ROSCUM Rose Cumming Chintzes | DI 077041 | 2/28/2018 | 2/28/2018 | No | 228.1 | 0 | 0 | INV | 2/28/2018 |
| ROSCUM Rose Cumming Chintzes | DI 077042 | 2/28/2018 | 2/28/2018 | No | 96.27 | 0 | 0 | INV | 2/28/2018 |
| ROSCUM Rose Cumming Chintzes | DI 077043 | 2/28/2018 | 2/28/2018 | No | 96.27 | 0 | 0 | INV | 2/28/2018 |
| ROSCUM Rose Cumming Chintzes | DI 077147 | 3/29/2018 | 3/29/2018 | No | 138.12 | 0 | 0 | INV | 3/29/2018 |
| BANHAY Bank of Hays | CK04041801 | 4/4/2018 | 4/4/2018 | No | 9,872.23 | 0 | 0 | INV | 4/5/2018 |
| AUTHORI Authorize.net | CK04021801 | 4/3/2018 | 4/3/2018 | No | 25.9 | 0 | 0 | INV | 4/3/2018 |
| BANHAY Bank of Hays | CK04031802 | 4/3/2018 | 4/3/2018 | No | 5,019.52 | 0 | 0 | INV | 4/3/2018 |
| GASCOM The Gas Company | 3152018 | 3/15/2018 | 3/26/2018 | No | 19.64 | 0 | 0 | INV | 3/19/2018 |
| PACALA Pacific Alarm Systems | 2404977 | 3/26/2018 | 3/26/2018 | No | 204.13 | 0 | 0 | INV | 3/28/2018 |
| SOUCAL Southern California Edison | 3262018 | 3/28/2018 | 4/2/2018 | No | 1,100.22 | 0 | 0 | INV | 3/28/2018 |
| AT&T AT&T | 3102018 | 3/10/2018 | 3/26/2018 | No | 337.41 | 0 | 0 | INV | 3/19/2018 |
| BANHAY Bank of Hays | CK04011801 | 4/2/2018 | 4/2/2018 | No | 5,649.28 | 0 | 0 | INV | 4/2/2018 |
| BANHAY Bank of Hays | CK04031801 | 4/2/2018 | 4/2/2018 | No | 10 | 0 | 0 | INV | 4/2/2018 |
| CHRCAB Christina Caballero | CK00432201 | 4/2/2018 | 4/2/2018 | No | 200 | 0 | 0 | INV | 4/2/2018 |
| COMMER Complete Merchant Solutions | CK04021802 | 4/2/2018 | 4/2/2018 | No | 330.72 | 0 | 0 | INV | 4/2/2018 |
| DFCHOL DFC Holdings | CK00432101 | 4/2/2018 | 4/2/2018 | No | 183.58 | 0 | 0 | INV | 4/2/2018 |
| PACALA Pacific Alarm Systems | 2402651 | 2/20/2018 | 2/20/2018 | No | 204.13 | 0 | 0 | INV | 2/28/2018 |
| XOCOMM XO Communications | 303608715 | 3/8/2018 | 3/26/2018 | No | 932.46 | 0 | 0 | INV | 3/14/2018 |
| HAFELE Hafele, Inc | 4355536 | 2/8/2018 | 2/8/2018 | No | 242.44 | 0 | 0 | INV | 2/15/2018 |
| KSSEC Kansas Secretary of State | CK03291801 | 3/29/2018 | 3/29/2018 | No | 50 | 0 | 0 | INV | 3/29/2018 |
| BANHAY Bank of Hays | CK03281801 | 3/28/2018 | 3/28/2018 | No | 6,403.92 | 0 | 0 | INV | 3/29/2018 |

TML Corporate cash disbursement ledger for the proceding 12 months of all disbursements form all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date |
|---|---|---|---|---|---|---|---|---|---|
| MAXRAM Max Ramirez Gilding | 936 | 2/20/2018 | 2/20/2018 | No | 4,800.00 | 0 | 0 | INV | 2/28/2018 |
| RUHMAN Kurlander-Ruh Property | Mar-18 | 3/28/2018 | 3/28/2018 | No | 11,000.00 | 0 | 0 | INV | 3/29/2018 |
| RUHMAN Kurlander-Ruh Property | MARCH 2018 LATE | 3/28/2018 | 3/28/2018 | No | 1,100.00 | 0 | 0 | INV | 3/29/2018 |
| AMEX American Express | CK03261801 | 3/26/2018 | 3/26/2018 | No | 34.81 | 0 | 0 | INV | 3/27/2018 |
| BOE Calif Board of Equalization | CK03261801 | 3/26/2018 | 3/26/2018 | No | 2,512.00 | 0 | 0 | INV | 3/16/2018 |
| AMESER AmeriPride Services Inc | 1401813118 | 2/8/2018 | 2/8/2018 | No | 44.3 | 0 | 0 | INV | 2/12/2018 |
| AMESER AmeriPride Services Inc | 1401817925 | 2/15/2018 | 2/15/2018 | No | 41.78 | 0 | 0 | INV | 2/20/2018 |
| BANHAY Bank of Hays | CK03231801 | 3/23/2018 | 3/23/2018 | No | 1,567.50 | 0 | 0 | INV | 3/26/2018 |
| DMV CA Department of Motor Vehicle | 1252018 | 1/25/2018 | 3/15/2018 | No | 461 | 0 | 0 | INV | 1/30/2018 |
| WORDES The World of Design Corporation | 2170313 | 8/23/2017 | 8/23/2017 | No | 5,500.00 | 0 | 0 | INV | 8/23/2017 |
| WORDES The World of Design Corporation | 2180102A / Q1239WD | 1/2/2018 | 1/2/2018 | No | 325 | 0 | 0 | INV | 1/9/2018 |
| EVEMAY Evencio Mayo-Tacuba | 1027 | 2/15/2018 | 2/15/2018 | No | 780 | 0 | 0 | INV | 2/15/2018 |
| EVEMAY Evencio Mayo-Tacuba | 1028 | 2/8/2018 | 2/8/2018 | No | 700 | 0 | 0 | INV | 2/8/2018 |
| EVEMAY Evencio Mayo-Tacuba | 1029 | 2/8/2018 | 2/8/2018 | No | 500 | 0 | 0 | INV | 2/8/2018 |
| EVEMAY Evencio Mayo-Tacuba | 01082018LEASE | 1/8/2018 | 1/8/2018 | No | 402.00- | 0 | 0 | INV | 1/8/2018 |
| MILFIN Mile Fine Furniture Inc. | CK00431101 | 3/21/2018 | 3/21/2018 | No | 5,232.00 | 0 | 0 | INV | 3/22/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 2350 | 1/15/2018 | 1/15/2018 | No | 242 | 0 | 0 | INV | 1/26/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 2351 | 1/26/2018 | 1/26/2018 | No | 484 | 0 | 0 | INV | 1/26/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 2352 | 2/15/2018 | 2/15/2018 | No | 140 | 0 | 0 | INV | 2/15/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 2353 | 1/15/2018 | 1/15/2018 | No | 275 | 0 | 0 | INV | 1/26/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 2354 | 2/15/2018 | 2/15/2018 | No | 2,130.00 | 0 | 0 | INV | 2/15/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 2355 | 1/15/2018 | 1/15/2018 | No | 595 | 0 | 0 | INV | 1/26/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 2356 | 1/15/2018 | 1/15/2018 | No | 495 | 0 | 0 | INV | 1/26/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 2361 | 2/11/2018 | 2/11/2018 | No | 70 | 0 | 0 | INV | 2/22/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 2365 | 2/11/2018 | 2/11/2018 | No | 478 | 0 | 0 | INV | 2/22/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 2367 | 2/11/2018 | 2/11/2018 | No | 1,400.00 | 0 | 0 | INV | 2/22/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 2368 | 2/11/2018 | 2/11/2018 | No | 70 | 0 | 0 | INV | 2/22/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 2371 | 2/11/2018 | 2/11/2018 | No | 1,500.00 | 0 | 0 | INV | 2/22/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 2374 | 2/11/2018 | 2/11/2018 | No | 75 | 0 | 0 | INV | 2/22/2018 |
| MOYGIL Moya's Gilden Finishing Inc. | 022018LEASE | 2/12/2018 | 2/12/2018 | No | 2,937.00- | 0 | 0 | INV | 2/12/2018 |
| RAUYAN Raul Yanez | 3845 | 2/12/2018 | 2/12/2018 | No | 320 | 0 | 0 | INV | 2/28/2018 |
| RAUYAN Raul Yanez | 3846 | 2/12/2018 | 2/12/2018 | No | 260 | 0 | 0 | INV | 2/28/2018 |
| RAUYAN Raul Yanez | 3708 / Q1195RY | 6/7/2017 | 6/7/2017 | No | 3,320.00 | 0 | 0 | INV | 6/13/2017 |

TML Corporate cash disbursement ledger for the proceding 12 months of all disbursements form all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date |
|---|---|---|---|---|---|---|---|---|---|
| AMEX American Express | CK03201801 | 3/20/2018 | 3/20/2018 | No | 7.95 | 0 | 0 | INV | 3/26/2018 |
| CLASSIC Classic Cloth Inc. | CK00430701 | 3/19/2018 | 3/19/2018 | No | 388.41 | 0 | 0 | INV | 3/19/2018 |
| NYSFIL NYS Filing Fee | CK00429301 | 3/19/2018 | 3/19/2018 | No | 25 | 0 | 0 | INV | 3/19/2018 |
| TLCPAC TLC Packing & Shipping Inc. | DF-11291708 | 2/1/2018 | 2/1/2018 | No | 1,811.49 | 0 | 0 | INV | 2/28/2018 |
| TLCPAC TLC Packing & Shipping Inc. | TS18-21330 | 2/13/2018 | 2/13/2018 | No | 149.13 | 0 | 0 | INV | 2/20/2018 |
| ATHSER Athens Services | 4759511 | 3/1/2018 | 3/1/2018 | No | 293.55 | 0 | 0 | INV | 3/12/2018 |
| BANHAY Bank of Hays | CK03161801 | 3/16/2018 | 3/16/2018 | No | 3,566.42 | 0 | 0 | INV | 3/19/2018 |
| DESSIN Dessin Fournir Companies | CK00430401 | 3/16/2018 | 3/16/2018 | No | 530 | 0 | 0 | INV | 3/19/2018 |
| CHRCAB Christina Caballero | CK00430301 | 3/15/2018 | 3/15/2018 | No | 200 | 0 | 0 | INV | 3/16/2018 |
| DFCHOL DFC Holdings | CK00430201 | 3/15/2018 | 3/15/2018 | No | 183.58 | 0 | 0 | INV | 3/16/2018 |
| AMEX American Express | CK03141801 | 3/14/2018 | 3/14/2018 | No | 199.94 | 0 | 0 | INV | 3/26/2018 |
| BANHAY Bank of Hays | CK03141801 | 3/14/2018 | 3/14/2018 | No | 8,655.06 | 0 | 0 | INV | 3/15/2018 |
| AMESER AmeriPride Services Inc | 1401808293 | 2/1/2018 | 2/1/2018 | No | 41.78 | 0 | 0 | INV | 2/5/2018 |
| AT&T AT&T | 2102018 | 2/20/2018 | 2/26/2018 | No | 337.18 | 0 | 0 | INV | 2/20/2018 |
| SOUCAL Southern California Edison | 2202018 | 2/20/2018 | 2/26/2018 | No | 999.13 | 0 | 0 | INV | 2/20/2018 |
| XOCOMM XO Communications | 302140931 | 2/8/2018 | 2/20/2018 | No | 945.24 | 0 | 0 | INV | 2/12/2018 |
| BANHAY Bank of Hays | CK03081801 | 3/8/2018 | 3/8/2018 | No | 39,000.00 | 0 | 0 | INV | 3/9/2018 |
| EMPLOYE Employment Developement Dept | CK0307CA01 | 3/7/2018 | 3/7/2018 | No | 268.13 | 0 | 0 | INV | 3/7/2018 |
| IRS IRS | CK0307TX01 | 3/7/2018 | 3/7/2018 | No | 1,849.77 | 0 | 0 | INV | 3/7/2018 |
| AMESER AmeriPride Services Inc | 1401798749 | 1/18/2018 | 1/18/2018 | No | 41.78 | 0 | 0 | INV | 1/19/2018 |
| AMESER AmeriPride Services Inc | 1401803544 | 1/25/2018 | 1/25/2018 | No | 41.78 | 0 | 0 | INV | 1/26/2018 |
| ATHSER Athens Services | 4631709 | 2/1/2018 | 2/1/2018 | No | 293.55 | 0 | 0 | INV | 2/12/2018 |
| EMPLOYE Employment Developement Dept | CK0306CA01 | 3/6/2018 | 3/6/2018 | No | 268.13 | 0 | 0 | INV | 3/6/2018 |
| GASCOM The Gas Company | 02202018-1 | 2/20/2018 | 2/26/2018 | No | 17.06 | 0 | 0 | INV | 2/20/2018 |
| IRS IRS | CK0306TX01 | 3/6/2018 | 3/6/2018 | No | 1,849.79 | 0 | 0 | INV | 3/6/2018 |
| TLCPAC TLC Packing & Shipping Inc. | T-12271703 | 1/3/2018 | 1/3/2018 | No | 275 | 0 | 0 | INV | 1/9/2018 |
| TLCPAC TLC Packing & Shipping Inc. | TS-10271705 | 1/5/2018 | 1/5/2018 | No | 891.6 | 0 | 0 | INV | 1/9/2018 |
| TLCPAC TLC Packing & Shipping Inc. | TS-1231801 | 2/19/2018 | 2/19/2018 | No | 850 | 0 | 0 | INV | 2/20/2018 |
| TLCPAC TLC Packing & Shipping Inc. | TS-241805 | 2/7/2018 | 2/7/2018 | No | 508.2 | 0 | 0 | INV | 2/20/2018 |
| CLASSIC Classic Cloth Inc. | 4478 | 11/30/2017 | 11/30/2017 | No | 282.42 | 0 | 0 | INV | 11/30/2017 |
| CLASSIC Classic Cloth Inc. | 4496 | 12/31/2017 | 12/31/2017 | No | 206.08 | 0 | 0 | INV | 12/31/2017 |
| CLASSIC Classic Cloth Inc. | 4517 | 1/31/2018 | 1/31/2018 | No | 119.36 | 0 | 0 | INV | 1/31/2018 |
| CLASSIC Classic Cloth Inc. | DI 058684 | 12/11/2017 | 12/11/2017 | No | 1,390.50 | 0 | 0 | INV | 12/18/2017 |

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date |
|---|---|---|---|---|---|---|---|---|---|
| CLASSIC Classic Cloth Inc. | DI 058685 | 12/11/2017 | 12/11/2017 | No | 450.25 | 0 | 0 | INV | 12/18/2017 |
| CLASSIC Classic Cloth Inc. | DI 058686 | 12/11/2017 | 12/11/2017 | No | 2,190.99 | 0 | 0 | INV | 12/31/2017 |
| CLASSIC Classic Cloth Inc. | DI 058740 | 12/21/2017 | 12/21/2017 | No | 439.25 | 0 | 0 | INV | 12/31/2017 |
| CLASSIC Classic Cloth Inc. | DI 058846 | 1/19/2018 | 1/19/2018 | No | 372.22 | 0 | 0 | INV | 1/24/2018 |
| CLASSIC Classic Cloth Inc. | DI 058899 | 1/31/2018 | 1/31/2018 | No | 555.88 | 0 | 0 | INV | 1/31/2018 |
| CLASSIC Classic Cloth Inc. | DI 058900 | 1/31/2018 | 1/31/2018 | No | 168.88 | 0 | 0 | INV | 1/31/2018 |
| CLASSIC Classic Cloth Inc. | DI 058901 | 1/31/2018 | 1/31/2018 | No | 401.38 | 0 | 0 | INV | 1/31/2018 |
| DESSIN Dessin Fournir Companies | B851 | 11/30/2017 | 11/30/2017 | No | 6,647.64 | 0 | 0 | INV | 11/30/2017 |
| DESSIN Dessin Fournir Companies | B863 | 12/31/2017 | 12/31/2017 | No | 3,657.53 | 0 | 0 | INV | 12/31/2017 |
| DESSIN Dessin Fournir Companies | B881 | 1/31/2018 | 1/31/2018 | No | 3,407.62 | 0 | 0 | INV | 1/31/2018 |
| DESSIN Dessin Fournir Companies | DI 400591 | 12/11/2017 | 12/11/2017 | No | 1,732.78 | 0 | 0 | INV | 12/18/2017 |
| DESSIN Dessin Fournir Companies | QM0048DFL | 12/31/2017 | 12/31/2017 | No | 21.62 | 0 | 0 | INV | 12/31/2017 |
| DESSIN Dessin Fournir Companies | SM098DFL | 12/31/2017 | 12/31/2017 | No | 72.03 | 0 | 0 | INV | 12/31/2017 |
| DFCCORP DFC Corp | 2017123100 | 12/31/2017 | 1/15/2018 | No | 9,470.00 | 0 | 0 | INV | 12/31/2017 |
| DFCCORP DFC Corp | 2017123101 | 12/31/2017 | 1/15/2018 | No | 1,145.00 | 0 | 0 | INV | 12/31/2017 |
| DFCCORP DFC Corp | 2018013100 | 1/31/2018 | 2/15/2018 | No | 280.00- | 0 | 0 | INV | 1/31/2018 |
| DFCCORP DFC Corp | 2018013101 | 1/31/2018 | 2/15/2018 | No | 720 | 0 | 0 | INV | 1/31/2018 |
| GONLOP Gonzalo N Lopez | 22570 | 10/31/2017 | 10/31/2017 | No | 2,020.00 | 0 | 0 | INV | 10/31/2017 |
| GONLOP Gonzalo N Lopez | 22586 | 12/6/2017 | 12/6/2017 | No | 175 | 0 | 0 | INV | 12/31/2017 |
| GONLOP Gonzalo N Lopez | 22482 / QM0028GL | 6/9/2017 | 6/9/2017 | No | 125 | 0 | 0 | INV | 6/21/2017 |
| KENMEY Kenneth Meyer | DI 104673 | 1/18/2018 | 1/18/2018 | No | 46.73 | 0 | 0 | INV | 1/24/2018 |
| KENMEY Kenneth Meyer | DI 104675 | 1/18/2018 | 1/18/2018 | No | 519.77 | 0 | 0 | INV | 1/24/2018 |
| RUHMAN Kurlander-Ruh Property | FEB2018RENT | 2/28/2018 | 2/28/2018 | No | 11,000.00 | 0 | 0 | INV | 2/28/2018 |
| RUHMAN Kurlander-Ruh Property | FEB2108LATE | 2/28/2018 | 2/28/2018 | No | 1,100.00 | 0 | 0 | INV | 2/28/2018 |
| AUTHORI Authorize.net | CK03021801 | 3/2/2018 | 3/2/2018 | No | 25.3 | 0 | 0 | INV | 3/2/2018 |
| AUTHORI Authorize.net | CK03021901 | 3/2/2018 | 3/2/2018 | No | 144.87 | 0 | 0 | INV | 3/2/2018 |
| BANHAY Bank of Hays | CK03011801 | 3/1/2018 | 3/1/2018 | No | 10 | 0 | 0 | INV | 3/2/2018 |
| CHRCAB Christina Caballero | CK00427701 | 3/1/2018 | 3/1/2018 | No | 200 | 0 | 0 | INV | 3/5/2018 |
| DFCHOL DFC Holdings | CK00427801 | 3/1/2018 | 3/1/2018 | No | 183.58 | 0 | 0 | INV | 3/5/2018 |
| | | | | | | | | | |
| | | | | | | | | | |
| Payroll ACH | | | | | | | | | |

TML Corporate cash disbursement ledger for the proceding 12 months of all disbursements form all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date |
|---|---|---|---|---|---|---|---|---|---|---|
| REIN CORP LLC DB Rein Corp LLC dba Ther ACH DEBIT PE01/15/19 | | | | | | | | | | |
| REIN CORP LLC DB Rein Corp LLC dba Ther ACH DEBIT PE01/31/19 | | | | | | | | | | |
| REIN CORP LLC DB Rein Corp LLC dba Ther ACH DEBIT PE02/15/19 | | | | | | | | | | |
| REIN CORP LLC DB Rein Corp LLC dba Ther ACH DEBIT PE02/28/18 | | | | | | | | | | |
| REIN CORP LLC DB Rein Corp LLC dba Ther ACH DEBIT PE02/28/19 | | | | | | | | | | |
| REIN CORP LLC DB Rein Corp LLC dba Ther ACH DEBIT PE03/15/19 | | | | | | | | | | |
| REIN CORP LLC DB Rein Corp LLC dba Ther ACH DEBIT PE11/05/18 | | | | | | | | | | |
| REIN CORP LLC DB Rein Corp LLC dba Ther ACH DEBIT PE11/14/18 | | | | | | | | | | |
| REIN CORP LLC DB Rein Corp LLC dba Ther ACH DEBIT PE11/16/18 | | | | | | | | | | |
| REIN CORP LLC DB Rein Corp LLC dba Ther ACH DEBIT PE11/30/18 | | | | | | | | | | |
| REIN CORP LLC DB Rein Corp LLC dba Ther ACH DEBIT PE12/17/18 | | | | | | | | | | |
| REIN CORP LLC DB Rein Corp LLC dba Ther ACH DEBIT PE12/21/18 | | | | | | | | | | |
| REIN CORP LLC DB Rein Corp LLC dba Ther ACH DEBIT PE12/21/18 | | | | | | | | | | |
| REIN CORP LLC DB Rein Corp LLC dba Ther ACH DEBIT PE12/21/18 | | | | | | | | | | |
| REIN CORP LLC DB Rein Corp LLC dba Ther ACH DEBIT PE12/31/18 | | | | | | | | | | |

TML Corporate cash disbursement ledger for the proceding 12 months of all disbursements form all bank accounts

| Transaction Amt | Type | Transaction date | Transaction amount | check number | check date |
|---|---|---|---|---|---|
| 1,343.56 | PMT | 3/20/2019 | 1,343.56- | 32019 | 3/20/2019 |
| 65 | PMT | 3/20/2019 | 65.00- | 4743 | 3/20/2019 |
| 65 | PMT | 3/20/2019 | 65.00- | 4743 | 3/20/2019 |
| 322.91 | PMT | 3/19/2019 | 322.91- | 4742 | 3/19/2019 |
| 2,937.00 | PMT | 3/20/2019 | 2,937.00- | 4744 | 3/19/2019 |
| 402.00- | PMT | 3/19/2019 | 402 | 4739 | 3/19/2019 |
| 990 | PMT | 3/19/2019 | 990.00- | 4739 | 3/19/2019 |
| 417.3 | PMT | 3/19/2019 | 417.30- | 4741 | 3/19/2019 |
| 208.65 | PMT | 3/19/2019 | 208.65- | 4741 | 3/19/2019 |
| 1,500.00 | PMT | 3/20/2019 | 1,500.00- | 4740 | 3/19/2019 |
| 20 | PMT | 3/20/2019 | 20.00- | 4740 | 3/19/2019 |
| 2,937.00- | PMT | 3/20/2019 | 2,937.00 | APP116 | 3/19/2019 |
| 2,937.00 | PMT | 3/20/2019 | 2,937.00- | APP116 | 3/19/2019 |
| 25 | PMT | 3/19/2019 | 25.00- | 4737 | 3/19/2019 |
| 50 | PMT | 3/18/2019 | 50.00- | 4736 | 3/15/2019 |
| 87.99 | PMT | 3/13/2019 | 87.99- | 4733 | 3/13/2019 |
| 87.99 | PMT | 3/13/2019 | 87.99- | 4733 | 3/13/2019 |
| 87.99 | PMT | 3/13/2019 | 87.99- | 4733 | 3/13/2019 |
| 87.99 | PMT | 3/13/2019 | 87.99- | 4733 | 3/13/2019 |
| 90.63 | PMT | 3/13/2019 | 90.63- | 4733 | 3/13/2019 |
| 100 | PMT | 3/13/2019 | 100.00- | 4735 | 3/13/2019 |
| 60 | PMT | 3/13/2019 | 60.00- | 4734 | 3/13/2019 |
| 60 | PMT | 3/13/2019 | 60.00- | 4734 | 3/13/2019 |
| 60 | PMT | 3/13/2019 | 60.00- | 4734 | 3/13/2019 |
| 60 | PMT | 3/13/2019 | 60.00- | 4734 | 3/13/2019 |
| 60 | PMT | 3/13/2019 | 60.00- | 4734 | 3/13/2019 |
| 60 | PMT | 3/13/2019 | 60.00- | 4734 | 3/13/2019 |
| 60 | PMT | 3/13/2019 | 60.00- | 4734 | 3/13/2019 |
| 60 | PMT | 3/13/2019 | 60.00- | 4734 | 3/13/2019 |
| 2,937.00 | PMT | 3/13/2019 | 2,937.00- | 4730 | 3/12/2019 |
| 3,887.00 | PMT | 3/13/2019 | 3,887.00- | 4731 | 3/12/2019 |
| 402 | PMT | 3/13/2019 | 402.00- | 4732 | 3/12/2019 |

TML Corporate cash disbursement ledger for the proceeding 12 months of all disbursements form all bank accounts

| Transaction Amt | Type | Transaction date | Transaction amount | check number | check date |
|---|---|---|---|---|---|
| 100 | PMT | 3/12/2019 | 100.00- | 4729 | 3/12/2019 |
| 87.99 | PMT | 3/11/2019 | 87.99- | 4726 | 3/11/2019 |
| 214.34 | PMT | 3/11/2019 | 214.34- | 4727 | 3/11/2019 |
| 1,004.40 | PMT | 3/11/2019 | 1,004.40- | 4728 | 3/11/2019 |
| 3,183.00 | PMT | 3/11/2019 | 3,183.00- | 4725 | 3/8/2019 |
| 312.3 | PMT | 3/8/2019 | 312.30- | 4724 | 3/6/2019 |
| 500 | PMT | 3/5/2019 | 500.00- | 4723 | 3/4/2019 |
| 83.34- | PMT | 3/5/2019 | 83.34 | 4723 | 3/4/2019 |
| 3,887.00 | PMT | 3/4/2019 | 3,887.00- | 4719 | 3/4/2019 |
| 2,937.00 | PMT | 3/4/2019 | 2,937.00- | 4720 | 3/4/2019 |
| 402.00- | PMT | 3/12/2019 | 402 | APP114 | 3/4/2019 |
| 402 | PMT | 3/12/2019 | 402.00- | APP114 | 3/4/2019 |
| 1,800.00 | PMT | 3/5/2019 | 1,800.00- | 4722 | 3/4/2019 |
| 3,887.00- | PMT | 3/4/2019 | 3,887.00 | APP660 | 3/4/2019 |
| 3,887.00- | PMT | 3/12/2019 | 3,887.00 | APP111 | 3/4/2019 |
| 3,887.00 | PMT | 3/4/2019 | 3,887.00- | APP660 | 3/4/2019 |
| 3,887.00 | PMT | 3/12/2019 | 3,887.00- | APP111 | 3/4/2019 |
| 2,937.00- | PMT | 3/4/2019 | 2,937.00 | APP661 | 3/4/2019 |
| 2,937.00- | PMT | 3/12/2019 | 2,937.00 | APP112 | 3/4/2019 |
| 2,937.00 | PMT | 3/4/2019 | 2,937.00- | APP661 | 3/4/2019 |
| 2,937.00 | PMT | 3/12/2019 | 2,937.00- | APP112 | 3/4/2019 |
| 11,309.00 | PMT | 3/5/2019 | 11,309.00- | 4721 | 3/4/2019 |
| 1,130.00 | PMT | 3/5/2019 | 1,130.00- | 4721 | 3/4/2019 |
| 1,000.00 | PMT | 3/3/2019 | 1,000.00- | 4718 | 3/1/2019 |
| 39,155.75 | PMT | 2/28/2019 | 39,155.75- | 22819S | 2/28/2019 |
| 114.22 | PMT | 2/28/2019 | 114.22- | 4715 | 2/28/2019 |
| 3,764.63 | PMT | 2/28/2019 | 3,764.63- | 4716 | 2/28/2019 |
| 9,073.00 | PMT | 2/28/2019 | 9,073.00- | 4717 | 2/28/2019 |
| 1,674.00 | PMT | 2/28/2019 | 1,674.00- | 4717 | 2/28/2019 |
| 50 | PMT | 2/28/2019 | 50.00- | 4714 | 2/28/2019 |
| 7,175.00 | PMT | 2/28/2019 | 5,730.00- | APP662 | 2/28/2019 |
| 3,980.00 | PMT | 2/28/2019 | 3,980.00- | APP662 | 2/28/2019 |
| 330 | PMT | 2/28/2019 | 330.00- | APP662 | 2/28/2019 |

TML Corporate cash disbursement ledger for the proceding 12 months of all disbursements form all bank accounts

| Transaction Amt | Type | Transaction date | Transaction amount | check number | check date |
|---|---|---|---|---|---|
| 955 | PMT | 2/28/2019 | 955.00- | APP662 | 2/28/2019 |
| 2,195.00 | PMT | 2/28/2019 | 2,195.00- | APP662 | 2/28/2019 |
| 12,801.00- | PMT | 2/28/2019 | 12,801.00 | APP662 | 2/28/2019 |
| 12,592.98 | PMT | 2/28/2019 | 12,592.98- | APP662 | 2/28/2019 |
| 12,829.52 | PMT | 2/28/2019 | 12,829.52- | APP662 | 2/28/2019 |
| 11,854.75 | PMT | 2/28/2019 | 11,854.75- | APP662 | 2/28/2019 |
| 100 | PMT | 2/28/2019 | 100.00- | APP662 | 2/28/2019 |
| 37,766.25- | PMT | 2/28/2019 | 37,766.25 | APP662 | 2/28/2019 |
| 1,190.00 | PMT | 2/28/2019 | 1,190.00- | APP663 | 2/28/2019 |
| 1,480.00 | PMT | 2/28/2019 | 1,480.00- | APP663 | 2/28/2019 |
| 402.39- | PMT | 2/28/2019 | 402.39 | APP663 | 2/28/2019 |
| 3,564.25 | PMT | 2/28/2019 | 3,564.25- | APP663 | 2/28/2019 |
| 2,875.87 | PMT | 2/28/2019 | 2,875.87- | APP663 | 2/28/2019 |
| 558.18 | PMT | 2/28/2019 | 558.18- | APP663 | 2/28/2019 |
| 1,422.00 | PMT | 2/28/2019 | 1,422.00- | APP663 | 2/28/2019 |
| 5,888.05 | PMT | 2/28/2019 | 5,888.05- | APP663 | 2/28/2019 |
| 295 | PMT | 2/28/2019 | 295.00- | APP663 | 2/28/2019 |
| 3,500.00 | PMT | 2/28/2019 | 3,500.00- | APP663 | 2/28/2019 |
| 1,823.75 | PMT | 2/28/2019 | 1,823.75- | APP663 | 2/28/2019 |
| 1,867.75 | PMT | 2/28/2019 | 1,867.75- | APP663 | 2/28/2019 |
| 843.38 | PMT | 2/28/2019 | 843.38- | APP663 | 2/28/2019 |
| 1,312.41 | PMT | 2/28/2019 | 1,312.41- | APP663 | 2/28/2019 |
| 1,615.75- | PMT | 2/28/2019 | 1,615.75 | APP663 | 2/28/2019 |
| 3,764.50- | PMT | 2/28/2019 | 3,764.50 | APP663 | 2/28/2019 |
| 20,838.00- | PMT | 2/28/2019 | 20,838.00 | APP663 | 2/28/2019 |
| 455.9 | PMT | 2/26/2019 | 455.90- | 4712 | 2/26/2019 |
| 20.96 | PMT | 2/26/2019 | 20.96- | 4713 | 2/26/2019 |
| 87.99 | PMT | 2/25/2019 | 87.99- | 4709 | 2/25/2019 |
| 322.91 | PMT | 2/25/2019 | 322.91- | 4710 | 2/25/2019 |
| 3,000.00 | PMT | 2/28/2019 | 3,000.00- | 22519S | 2/25/2019 |
| 67.26 | PMT | 2/25/2019 | 67.26- | 4711 | 2/25/2019 |
| 385.32 | PMT | 2/28/2019 | 385.32- | 21919A | 2/19/2019 |
| 14,152.68 | PMT | 2/28/2019 | 14,152.68- | 21919S | 2/19/2019 |

TML Corporate cash disbursement ledger for the proceding 12 months of all disbursements form all bank accounts

| Transaction Amt | Type | Transaction date | Transaction amount | check number | check date |
|---|---|---|---|---|---|
| 652.65 | PMT | 2/28/2019 | 652.65- | 21519S | 2/15/2019 |
| 50 | PMT | 2/17/2019 | 50.00- | 4708 | 2/15/2019 |
| 1,901.26 | PMT | 2/28/2019 | 1,901.26- | 21319S | 2/13/2019 |
| 3,887.00- | PMT | 2/13/2019 | 3,887.00 | 4706 | 2/12/2019 |
| 2,000.00 | PMT | 2/13/2019 | 1,000.00- | 4706 | 2/12/2019 |
| 120 | PMT | 2/13/2019 | 120.00- | 4706 | 2/12/2019 |
| 2,940.00 | PMT | 2/13/2019 | 2,940.00- | 4706 | 2/12/2019 |
| 34.82- | PMT | 2/13/2019 | 34.82 | 4707 | 2/12/2019 |
| 34.82- | PMT | 2/13/2019 | 34.82 | 4707 | 2/12/2019 |
| 34.82- | PMT | 2/13/2019 | 34.82 | 4707 | 2/12/2019 |
| 34.82- | PMT | 2/13/2019 | 34.82 | 4707 | 2/12/2019 |
| 34.82- | PMT | 2/13/2019 | 34.82 | 4707 | 2/12/2019 |
| 34.82- | PMT | 2/13/2019 | 34.82 | 4707 | 2/12/2019 |
| 34.82- | PMT | 2/13/2019 | 34.82 | 4707 | 2/12/2019 |
| 34.82- | PMT | 2/13/2019 | 34.82 | 4707 | 2/12/2019 |
| 1,300.00 | PMT | 2/13/2019 | 1,300.00- | 4707 | 2/12/2019 |
| 1,000.00 | PMT | 2/13/2019 | 1,000.00- | 4707 | 2/12/2019 |
| 245.08 | PMT | 2/13/2019 | 245.08- | 4705 | 2/12/2019 |
| 847.57 | PMT | 2/28/2019 | 847.57- | 21119A | 2/11/2019 |
| 30,954.04 | PMT | 2/28/2019 | 30,954.04- | 21119S | 2/11/2019 |
| 385.31 | PMT | 2/11/2019 | 385.31- | 4703 | 2/8/2019 |
| 1,004.40 | PMT | 2/11/2019 | 1,004.40- | 4704 | 2/8/2019 |
| 19.65 | PMT | 2/8/2019 | 19.65- | 4701 | 2/7/2019 |
| 1,189.10 | PMT | 2/8/2019 | 1,189.10- | 4702 | 2/7/2019 |
| 90.4 | PMT | 2/4/2019 | 90.40- | 4698 | 2/4/2019 |
| 87.99 | PMT | 2/4/2019 | 87.99- | 4698 | 2/4/2019 |
| 322.91 | PMT | 2/4/2019 | 322.91- | 4699 | 2/4/2019 |
| 25.9 | PMT | 2/28/2019 | 25.90- | 20419A | 2/4/2019 |
| 500 | PMT | 2/4/2019 | 500.00- | 4700 | 2/4/2019 |
| 384.39 | PMT | 2/28/2019 | 384.39- | 20419C | 2/4/2019 |
| 15 | PMT | 2/28/2019 | 15.00- | 20119A | 2/1/2019 |
| 13,815.00 | PMT | 2/28/2019 | 13,815.00- | 20119S | 2/1/2019 |
| 214.34 | PMT | 2/4/2019 | 214.34- | 4697 | 2/1/2019 |

TML Corporate cash disbursement ledger for the proceding 12 months of all disbursements form all bank accounts

| Transaction Amt | Type | Transaction date | Transaction amount | check number | check date |
|---|---|---|---|---|---|
| 11,309.00 | PMT | 2/4/2019 | 11,309.00- | 4696 | 2/1/2019 |
| 1,130.00 | PMT | 2/4/2019 | 1,130.00- | 4696 | 2/1/2019 |
| 7,578.49 | PMT | 1/31/2019 | 7,578.49- | 13119S | 1/31/2019 |
| 4,294.49 | PMT | 1/31/2019 | 4,294.49- | 4695 | 1/31/2019 |
| 7,570.37 | PMT | 1/31/2019 | 7,570.37- | 4695 | 1/31/2019 |
| 4,254.61 | PMT | 1/31/2019 | 4,254.61- | 4695 | 1/31/2019 |
| 50 | PMT | 1/31/2019 | 50.00- | 4694 | 1/31/2019 |
| 10,412.50 | PMT | 1/31/2019 | 10,412.50- | 13019S | 1/30/2019 |
| 87.99 | PMT | 1/28/2019 | 87.99- | 4690 | 1/28/2019 |
| 2,320.00 | PMT | 1/29/2019 | 2,320.00- | 4693 | 1/28/2019 |
| 402.00- | PMT | 1/29/2019 | 402 | 4693 | 1/28/2019 |
| 3,887.00- | PMT | 1/29/2019 | 3,887.00 | 4692 | 1/28/2019 |
| 3,887.00- | PMT | 1/29/2019 | 3,887.00 | 4692 | 1/28/2019 |
| 7,920.00 | PMT | 1/29/2019 | 7,778.50- | 4692 | 1/28/2019 |
| 450 | PMT | 1/29/2019 | 225.00- | 4692 | 1/28/2019 |
| 60 | PMT | 1/28/2019 | 60.00- | 4691 | 1/28/2019 |
| 89.81 | PMT | 1/31/2019 | 89.81- | 12519A | 1/25/2019 |
| 2,469.88 | PMT | 1/31/2019 | 2,469.88- | 12519S | 1/25/2019 |
| 800.31 | PMT | 1/28/2019 | 800.31- | 0125TX | 1/25/2019 |
| 67.95 | PMT | 1/31/2019 | 67.95- | 12419 | 1/24/2019 |
| 14,561.36 | PMT | 1/31/2019 | 14,561.36- | 12419S | 1/24/2019 |
| 3,125.20 | PMT | 1/25/2019 | 3,125.20- | 4689 | 1/24/2019 |
| 87.99 | PMT | 1/23/2019 | 87.99- | 4688 | 1/22/2019 |
| 21,019.50 | PMT | 1/31/2019 | 21,019.50- | 12219S | 1/22/2019 |
| 87.99 | PMT | 1/18/2019 | 87.99- | 4683 | 1/18/2019 |
| 11,240.86 | PMT | 1/31/2019 | 11,240.86- | 11819S | 1/18/2019 |
| 117.01 | PMT | 1/18/2019 | 117.01- | 4684 | 1/18/2019 |
| 17.85 | PMT | 1/18/2019 | 17.85- | 4685 | 1/18/2019 |
| 23.8 | PMT | 1/18/2019 | 23.80- | 4685 | 1/18/2019 |
| 1,645.41 | PMT | 1/18/2019 | 1,645.41- | 4685 | 1/18/2019 |
| 35.7 | PMT | 1/18/2019 | 35.70- | 4685 | 1/18/2019 |
| 203.37 | PMT | 1/18/2019 | 203.37- | 4685 | 1/18/2019 |
| 1,025.00 | PMT | 1/18/2019 | 1,025.00- | 4686 | 1/18/2019 |

TML Corporate cash disbursement ledger for the proceding 12 months of all disbursements form all bank accounts

| Transaction Amt | Type | Transaction date | Transaction amount | check number | check date |
|---|---|---|---|---|---|
| 720 | PMT | 1/18/2019 | 720.00- | 4686 | 1/18/2019 |
| 7,085.00 | PMT | 1/18/2019 | 7,085.00- | 4687 | 1/18/2019 |
| 3,594.00- | PMT | 1/18/2019 | 3,594.00 | 4687 | 1/18/2019 |
| 900 | PMT | 1/17/2019 | 900.00- | 4681 | 1/17/2019 |
| 225 | PMT | 1/17/2019 | 225.00- | 4681 | 1/17/2019 |
| 1,950.00 | PMT | 1/17/2019 | 975.00- | 4681 | 1/17/2019 |
| 2,205.00 | PMT | 1/17/2019 | 2,205.00- | 4681 | 1/17/2019 |
| 80 | PMT | 1/17/2019 | 80.00- | 4682 | 1/17/2019 |
| 1,200.00 | PMT | 1/17/2019 | 1,200.00- | 4682 | 1/17/2019 |
| 1,215.00 | PMT | 1/17/2019 | 1,215.00- | 4682 | 1/17/2019 |
| 50 | PMT | 1/17/2019 | 50.00- | 4679 | 1/15/2019 |
| 7,775.00 | PMT | 1/17/2019 | 7,775.00- | 4680 | 1/15/2019 |
| 93 | PMT | 1/17/2019 | 93.00- | 4678 | 1/14/2019 |
| 87.99 | PMT | 1/17/2019 | 87.99- | 4678 | 1/14/2019 |
| 755.9 | PMT | 1/31/2019 | 755.90- | 11419A | 1/14/2019 |
| 27,872.78 | PMT | 1/31/2019 | 27,872.78- | 11419S | 1/14/2019 |
| 20,120.00 | PMT | 1/31/2019 | 20,120.00- | 11119S | 1/11/2019 |
| 402.00- | PMT | 1/11/2019 | 402 | 4677 | 1/11/2019 |
| 402.00- | PMT | 1/11/2019 | 402 | 4677 | 1/11/2019 |
| 402.00- | PMT | 1/11/2019 | 402 | 4677 | 1/11/2019 |
| 402.00- | PMT | 1/11/2019 | 402 | 4677 | 1/11/2019 |
| 402.00- | PMT | 1/11/2019 | 402 | 4677 | 1/11/2019 |
| 402.00- | PMT | 1/11/2019 | 402 | 4677 | 1/11/2019 |
| 402.00- | PMT | 1/11/2019 | 402 | 4677 | 1/11/2019 |
| 3,360.00 | PMT | 1/11/2019 | 3,360.00- | 4677 | 1/11/2019 |
| 275 | PMT | 1/11/2019 | 275.00- | 4677 | 1/11/2019 |
| 3,887.00- | PMT | 1/11/2019 | 3,887.00 | 4675 | 1/11/2019 |
| 4,400.00 | PMT | 1/11/2019 | 4,400.00- | 4675 | 1/11/2019 |
| 5,225.00 | PMT | 1/11/2019 | 2,612.50- | 4675 | 1/11/2019 |
| 3,190.00 | PMT | 1/11/2019 | 1,595.00- | 4675 | 1/11/2019 |
| 800 | PMT | 1/11/2019 | 400.00- | 4675 | 1/11/2019 |
| 33.32- | PMT | 1/11/2019 | 33.32 | 4676 | 1/11/2019 |
| 33.32- | PMT | 1/11/2019 | 33.32 | 4676 | 1/11/2019 |

TML Corporate cash disbursement ledger for the proceding 12 months of all disbursements form all bank accounts

| Transaction Amt | Type | Transaction date | Transaction amount | check number | check date |
|---|---|---|---|---|---|
| 33.32- | PMT | 1/11/2019 | 33.32 | 4676 | 1/11/2019 |
| 33.32- | PMT | 1/11/2019 | 33.32 | 4676 | 1/11/2019 |
| 34.82- | PMT | 1/11/2019 | 34.82 | 4676 | 1/11/2019 |
| 34.82- | PMT | 1/11/2019 | 34.82 | 4676 | 1/11/2019 |
| 34.82- | PMT | 1/11/2019 | 34.82 | 4676 | 1/11/2019 |
| 34.82- | PMT | 1/11/2019 | 34.82 | 4676 | 1/11/2019 |
| 34.82- | PMT | 1/11/2019 | 34.82 | 4676 | 1/11/2019 |
| 2,937.00- | PMT | 1/11/2019 | 2,937.00 | 4676 | 1/11/2019 |
| 310.62- | PMT | 1/11/2019 | 310.62 | 4676 | 1/11/2019 |
| 900 | PMT | 1/11/2019 | 900.00- | 4676 | 1/11/2019 |
| 1,600.00 | PMT | 1/11/2019 | 1,600.00- | 4676 | 1/11/2019 |
| 440 | PMT | 1/11/2019 | 440.00- | 4676 | 1/11/2019 |
| 1,995.00 | PMT | 1/11/2019 | 1,995.00- | 4676 | 1/11/2019 |
| 3,000.00 | PMT | 1/11/2019 | 3,000.00- | 4676 | 1/11/2019 |
| 72.47 | PMT | 1/10/2019 | 72.47- | 4671 | 1/10/2019 |
| 87.99 | PMT | 1/10/2019 | 87.99- | 4671 | 1/10/2019 |
| 1,580.00 | PMT | 1/31/2019 | 1,580.00- | 11019S | 1/10/2019 |
| 20.41 | PMT | 1/10/2019 | 20.41- | 4672 | 1/10/2019 |
| 1,260.83 | PMT | 1/10/2019 | 1,260.83- | 4673 | 1/10/2019 |
| 940.39 | PMT | 1/10/2019 | 940.39- | 4674 | 1/10/2019 |
| 214.34 | PMT | 1/10/2019 | 214.34- | 4670 | 1/8/2019 |
| 48,519.00 | PMT | 1/31/2019 | 48,519.00- | 10719S | 1/7/2019 |
| 26.4 | PMT | 1/31/2019 | 26.40- | 10319A | 1/3/2019 |
| 379.54 | PMT | 1/2/2019 | 379.54- | 4668 | 1/2/2019 |
| 322.91 | PMT | 1/2/2019 | 322.91- | 4669 | 1/2/2019 |
| 35 | PMT | 1/31/2019 | 35.00- | 10219A | 1/2/2019 |
| 5,769.64 | PMT | 1/31/2019 | 5,769.64- | 10219S | 1/2/2019 |
| 192.86 | PMT | 1/31/2019 | 192.86- | 10219C | 1/2/2019 |
| 356.00- | PMT | 12/31/2018 | 356 | APP256 | 12/31/2018 |
| 356 | PMT | 12/31/2018 | 356.00- | APP256 | 12/31/2018 |
| 50 | PMT | 12/31/2018 | 50.00- | 4666 | 12/31/2018 |
| 36,408.48 | PMT | 12/31/2018 | 36,408.48- | 1228S | 12/28/2018 |
| 2,916.00 | PMT | 12/31/2018 | 2,916.00- | 4667 | 12/28/2018 |

TML Corporate cash disbursement ledger for the proceding 12 months of all disbursements form all bank accounts

| Transaction Amt | Type | Transaction date | Transaction amount | check number | check date |
|---|---|---|---|---|---|
| 7,940.00 | PMT | 12/31/2018 | 7,940.00- | 1226S | 12/26/2018 |
| 38.26 | PMT | 12/31/2018 | 38.26- | 1224A | 12/24/2018 |
| 200 | PMT | 12/26/2018 | 200.00- | 4664 | 12/21/2018 |
| 261.55 | PMT | 12/21/2018 | 261.55- | 4661 | 12/21/2018 |
| 27.4 | PMT | 12/21/2018 | 27.40- | 4661 | 12/21/2018 |
| 111.94 | PMT | 12/21/2018 | 111.94- | 4662 | 12/21/2018 |
| 0.01- | PMT | 12/21/2018 | 0.01 | 4662 | 12/21/2018 |
| 47.6 | PMT | 12/21/2018 | 47.60- | 4662 | 12/21/2018 |
| 183.58 | PMT | 12/21/2018 | 183.58- | 4663 | 12/21/2018 |
| 48.08 | PMT | 12/26/2018 | 48.08- | 4665 | 12/21/2018 |
| 40 | PMT | 12/21/2018 | 40.00- | 4656 | 12/20/2018 |
| 150 | PMT | 12/21/2018 | 150.00- | 4656 | 12/20/2018 |
| 240 | PMT | 12/21/2018 | 240.00- | 4656 | 12/20/2018 |
| 450 | PMT | 12/21/2018 | 450.00- | 4656 | 12/20/2018 |
| 74.8 | PMT | 12/20/2018 | 74.80- | 4658 | 12/20/2018 |
| 72.47 | PMT | 12/20/2018 | 72.47- | 4658 | 12/20/2018 |
| 2,240.00 | PMT | 12/31/2018 | 2,240.00- | 1220S | 12/20/2018 |
| 500 | PMT | 12/20/2018 | 500.00- | 4659 | 12/20/2018 |
| 402.00- | PMT | 12/21/2018 | 402 | 4653 | 12/20/2018 |
| 402.00- | PMT | 12/21/2018 | 402 | 4653 | 12/20/2018 |
| 275 | PMT | 12/21/2018 | 275.00- | 4653 | 12/20/2018 |
| 760 | PMT | 12/21/2018 | 760.00- | 4653 | 12/20/2018 |
| 280 | PMT | 12/21/2018 | 280.00- | 4653 | 12/20/2018 |
| 49.05- | PMT | 12/21/2018 | 49.05 | 4653 | 12/20/2018 |
| 3,887.00- | PMT | 12/21/2018 | 3,629.50 | 4654 | 12/20/2018 |
| 474.11- | PMT | 12/21/2018 | 474.11 | 4654 | 12/20/2018 |
| 1,200.00 | PMT | 12/21/2018 | 1,200.00- | 4654 | 12/20/2018 |
| 2,225.00 | PMT | 12/21/2018 | 1,112.50- | 4654 | 12/20/2018 |
| 1,100.00 | PMT | 12/21/2018 | 550.00- | 4654 | 12/20/2018 |
| 1,900.00 | PMT | 12/21/2018 | 900.00- | 4654 | 12/20/2018 |
| 1,700.00 | PMT | 12/21/2018 | 850.00- | 4654 | 12/20/2018 |
| 7,000.00 | PMT | 12/21/2018 | 3,500.00- | 4654 | 12/20/2018 |
| 41.78- | PMT | 12/21/2018 | 41.78 | 4655 | 12/20/2018 |

TML Corporate cash disbursement ledger for the proceding 12 months of all disbursements form all bank accounts

| Transaction Amt | Type | Transaction date | Transaction amount | check number | check date |
|---|---|---|---|---|---|
| 41.78- | PMT | 12/21/2018 | 41.78 | 4655 | 12/20/2018 |
| 41.78- | PMT | 12/21/2018 | 41.78 | 4655 | 12/20/2018 |
| 35.86- | PMT | 12/21/2018 | 35.86 | 4655 | 12/20/2018 |
| 33.32- | PMT | 12/21/2018 | 33.32 | 4655 | 12/20/2018 |
| 33.32- | PMT | 12/21/2018 | 33.32 | 4655 | 12/20/2018 |
| 33.32- | PMT | 12/21/2018 | 33.32 | 4655 | 12/20/2018 |
| 450 | PMT | 12/21/2018 | 450.00- | 4655 | 12/20/2018 |
| 9,000.00 | PMT | 12/21/2018 | 9,000.00- | 4655 | 12/20/2018 |
| 70 | PMT | 12/21/2018 | 70.00- | 4655 | 12/20/2018 |
| 830 | PMT | 12/21/2018 | 830.00- | 4657 | 12/20/2018 |
| 11,309.00 | PMT | 12/21/2018 | 11,309.00- | 4660 | 12/20/2018 |
| 1,130.00 | PMT | 12/21/2018 | 1,130.00- | 4660 | 12/20/2018 |
| 390.8 | PMT | 12/19/2018 | 390.80- | 4650 | 12/19/2018 |
| 67.26 | PMT | 12/19/2018 | 67.26- | 4651 | 12/19/2018 |
| 1,352.92 | PMT | 12/31/2018 | 1,352.92- | 121918 | 12/19/2018 |
| 940.37 | PMT | 12/19/2018 | 940.37- | 4652 | 12/19/2018 |
| 200 | PMT | 12/20/2018 | 200.00- | 4648 | 12/17/2018 |
| 154.17 | PMT | 12/20/2018 | 154.17- | 4649 | 12/17/2018 |
| 108.43 | PMT | 12/31/2018 | 108.43- | 1213A | 12/13/2018 |
| 3,945.49 | PMT | 12/31/2018 | 3,945.49- | 1213S | 12/13/2018 |
| 500 | PMT | 12/20/2018 | 500.00- | 4647 | 12/12/2018 |
| 322.91 | PMT | 12/11/2018 | 322.91- | 4646 | 12/10/2018 |
| 425 | PMT | 12/11/2018 | 425.00- | 4645 | 12/10/2018 |
| 34 | PMT | 12/11/2018 | 34.00- | 4645 | 12/10/2018 |
| 256.19 | PMT | 12/10/2018 | 256.19- | 4642 | 12/10/2018 |
| 2,007.14 | PMT | 12/10/2018 | 2,007.14- | 4642 | 12/10/2018 |
| 973.46 | PMT | 12/11/2018 | 973.46- | APP254 | 12/10/2018 |
| 973.46- | PMT | 12/11/2018 | 973.46 | APP254 | 12/10/2018 |
| 1,811.49 | PMT | 12/11/2018 | 1,811.49- | APP253 | 12/10/2018 |
| 1,811.49- | PMT | 12/11/2018 | 1,811.49 | APP253 | 12/10/2018 |
| 1,423.49 | PMT | 12/11/2018 | 1,423.49- | 4643 | 12/10/2018 |
| 300 | PMT | 12/11/2018 | 300.00- | APP255 | 12/10/2018 |
| 300.00- | PMT | 12/11/2018 | 300 | APP255 | 12/10/2018 |

TML Corporate cash disbursement ledger for the proceding 12 months of all disbursements form all bank accounts

| Transaction Amt | Type | Transaction date | Transaction amount | check number | check date |
|---|---|---|---|---|---|
| 39.71 | PMT | 12/11/2018 | 39.71- | 4641 | 12/7/2018 |
| 72.47 | PMT | 12/11/2018 | 72.47- | 4641 | 12/7/2018 |
| 72.47 | PMT | 12/11/2018 | 72.47- | 4641 | 12/7/2018 |
| 72.47 | PMT | 12/11/2018 | 72.47- | 4641 | 12/7/2018 |
| 72.47 | PMT | 12/11/2018 | 72.47- | 4641 | 12/7/2018 |
| 18,165.00 | PMT | 12/31/2018 | 18,165.00- | 12718S | 12/7/2018 |
| 18.58 | PMT | 12/11/2018 | 18.58- | 4640 | 12/6/2018 |
| 203.76 | PMT | 12/11/2018 | 203.76- | 4639 | 12/6/2018 |
| 38.55 | PMT | 12/4/2018 | 38.55- | 4625 | 12/4/2018 |
| 38.55 | PMT | 12/4/2018 | 38.55- | 4625 | 12/4/2018 |
| 26.15 | PMT | 12/31/2018 | 26.15- | 12418A | 12/4/2018 |
| 145 | PMT | 12/5/2018 | 145.00- | 4535 | 12/4/2018 |
| 105 | PMT | 12/5/2018 | 105.00- | 4535 | 12/4/2018 |
| 145 | PMT | 12/5/2018 | 145.00- | 4535 | 12/4/2018 |
| 130 | PMT | 12/5/2018 | 130.00- | 4535 | 12/4/2018 |
| 385 | PMT | 12/5/2018 | 385.00- | 4535 | 12/4/2018 |
| 285 | PMT | 12/5/2018 | 285.00- | 4535 | 12/4/2018 |
| 105 | PMT | 12/5/2018 | 105.00- | 4535 | 12/4/2018 |
| 145 | PMT | 12/5/2018 | 145.00- | 4535 | 12/4/2018 |
| 235 | PMT | 12/5/2018 | 235.00- | 4535 | 12/4/2018 |
| 204.13 | PMT | 12/4/2018 | 204.13- | 4626 | 12/4/2018 |
| 2,300.00 | PMT | 12/5/2018 | 2,300.00- | 4627 | 12/4/2018 |
| 60 | PMT | 12/5/2018 | 60.00- | 4638 | 12/4/2018 |
| 1,150.00 | PMT | 12/5/2018 | 1,150.00- | 4624 | 12/3/2018 |
| 30 | PMT | 12/31/2018 | 30.00- | 12318M | 12/3/2018 |
| 25,598.83 | PMT | 12/31/2018 | 25,598.83- | 12318S | 12/3/2018 |
| 132 | PMT | 12/31/2018 | 132.00- | 12318C | 12/3/2018 |
| 1,058.96 | PMT | 11/30/2018 | 1,058.96- | 1130S | 11/30/2018 |
| 200 | PMT | 11/30/2018 | 200.00- | 4622 | 11/30/2018 |
| 210.98 | PMT | 11/30/2018 | 210.98- | 11218B | 11/30/2018 |
| 154.17 | PMT | 11/30/2018 | 154.17- | 4623 | 11/30/2018 |
| 12,439.00 | PMT | 11/30/2018 | 12,439.00- | 4621 | 11/30/2018 |
| 471 | PMT | 11/27/2018 | 471.00- | 1126ST | 11/26/2018 |

TML Corporate cash disbursement ledger for the proceeding 12 months of all disbursements form all bank accounts

| Transaction Amt | Type | Transaction date | Transaction amount | check number | check date |
|---|---|---|---|---|---|
| 1,681.38 | PMT | 11/27/2018 | 1,681.38- | 112618 | 11/26/2018 |
| 86.69 | PMT | 11/30/2018 | 86.69- | 1123A | 11/23/2018 |
| 3,193.31 | PMT | 11/30/2018 | 3,193.31- | 1123S | 11/23/2018 |
| 3,370.00 | PMT | 11/20/2018 | 3,370.00- | 4619 | 11/20/2018 |
| 11,285.00 | PMT | 11/20/2018 | 11,285.00- | 4619 | 11/20/2018 |
| 7,930.00 | PMT | 11/20/2018 | 7,930.00- | 4620 | 11/20/2018 |
| 392.67 | PMT | 11/30/2018 | 392.67- | 11/19A | 11/19/2018 |
| 405.33 | PMT | 11/30/2018 | 405.33- | 1119A | 11/19/2018 |
| 31,106.12 | PMT | 11/30/2018 | 31,106.12- | 1119S | 11/19/2018 |
| 940.37 | PMT | 11/26/2018 | 940.37- | 4618 | 11/19/2018 |
| 124.2 | PMT | 11/26/2018 | 124.20- | 4617 | 11/16/2018 |
| 200 | PMT | 11/15/2018 | 200.00- | 4615 | 11/15/2018 |
| 200 | PMT | 11/26/2018 | 200.00- | 4616 | 11/15/2018 |
| 872.42 | PMT | 11/30/2018 | 872.42- | 1113A | 11/13/2018 |
| 19,520.44 | PMT | 11/30/2018 | 19,520.44- | 1113S | 11/13/2018 |
| 16.81 | PMT | 11/15/2018 | 16.81- | 4614 | 11/13/2018 |
| 391.86 | PMT | 11/9/2018 | 391.86- | 4610 | 11/9/2018 |
| 293.55 | PMT | 11/9/2018 | 293.55- | 4611 | 11/9/2018 |
| 190.47 | PMT | 11/30/2018 | 190.47- | 11918A | 11/9/2018 |
| 13,370.41 | PMT | 11/30/2018 | 13,370.41- | 11918S | 11/9/2018 |
| 500 | PMT | 11/9/2018 | 500.00- | 4612 | 11/9/2018 |
| 204.13 | PMT | 11/9/2018 | 204.13- | 4613 | 11/9/2018 |
| 13,770.00 | PMT | 11/30/2018 | 13,770.00- | 11818S | 11/8/2018 |
| 11,309.00 | PMT | 11/15/2018 | 11,309.00- | 4609 | 11/7/2018 |
| 1,130.00 | PMT | 11/15/2018 | 1,130.00- | 4609 | 11/7/2018 |
| 39.59 | PMT | 11/15/2018 | 39.59- | 4607 | 11/5/2018 |
| 38.55 | PMT | 11/15/2018 | 38.55- | 4607 | 11/5/2018 |
| 25.65 | PMT | 11/30/2018 | 25.65- | 11218A | 11/2/2018 |
| 60 | PMT | 10/31/2018 | 60.00- | W1029 | 10/31/2018 |
| 980 | PMT | 10/31/2018 | 980.00- | 1031ST | 10/31/2018 |
| 2,007.14 | PMT | 10/31/2018 | 2,007.14- | C00146 | 10/31/2018 |
| 939.51 | PMT | 10/31/2018 | 939.51- | 4606 | 10/30/2018 |
| 5,178.57 | PMT | 10/31/2018 | 5,178.57- | 1029S | 10/29/2018 |

TML Corporate cash disbursement ledger for the proceding 12 months of all disbursements form all bank accounts

| Transaction Amt | Type | Transaction date | Transaction amount | check number | check date |
|---|---|---|---|---|---|
| 1,756.98 | PMT | 10/31/2018 | 1,756.98- | 1026S | 10/26/2018 |
| 496.99 | PMT | 10/26/2018 | 496.99- | 4600 | 10/26/2018 |
| 1,496.00 | PMT | 10/26/2018 | 1,496.00- | 4601 | 10/26/2018 |
| 3,713.84 | PMT | 10/26/2018 | 3,713.84- | 4601 | 10/26/2018 |
| 14.83 | PMT | 10/26/2018 | 14.83- | 4601 | 10/26/2018 |
| 23.8 | PMT | 10/26/2018 | 23.80- | 4601 | 10/26/2018 |
| 2,160.00 | PMT | 10/26/2018 | 2,160.00- | 4605 | 10/26/2018 |
| 400 | PMT | 10/26/2018 | 400.00- | 4601 | 10/26/2018 |
| 23.8 | PMT | 10/26/2018 | 23.80- | 4601 | 10/26/2018 |
| 35.7 | PMT | 10/26/2018 | 35.70- | 4601 | 10/26/2018 |
| 11.9 | PMT | 10/26/2018 | 11.90- | 4601 | 10/26/2018 |
| 23.8 | PMT | 10/26/2018 | 23.80- | 4601 | 10/26/2018 |
| 23.8 | PMT | 10/26/2018 | 23.80- | 4601 | 10/26/2018 |
| 35.7 | PMT | 10/26/2018 | 35.70- | 4601 | 10/26/2018 |
| 610 | PMT | 10/26/2018 | 610.00- | 4602 | 10/26/2018 |
| 13,575.00 | PMT | 10/26/2018 | 13,575.00- | 4602 | 10/26/2018 |
| 5,438.00 | PMT | 10/26/2018 | 5,438.00- | 4604 | 10/26/2018 |
| 695 | PMT | 10/26/2018 | 695.00- | 4603 | 10/26/2018 |
| 2,122.16 | PMT | 10/26/2018 | 2,122.16- | 4603 | 10/26/2018 |
| 1,423.49- | PMT | 10/31/2018 | 1,423.49 | R4592 | 10/23/2018 |
| 121.77 | PMT | 10/31/2018 | 121.77- | 1022S | 10/22/2018 |
| 738 | PMT | 10/31/2018 | 738.00- | 1019S | 10/19/2018 |
| 8,790.92 | PMT | 10/31/2018 | 8,790.92- | 1018S | 10/18/2018 |
| 1,830.00 | PMT | 10/24/2018 | 1,830.00- | 4599 | 10/18/2018 |
| 38.55 | PMT | 10/16/2018 | 38.55- | 4595 | 10/16/2018 |
| 38.55 | PMT | 10/16/2018 | 38.55- | 4595 | 10/16/2018 |
| 377.13 | PMT | 10/16/2018 | 377.13- | 4596 | 10/16/2018 |
| 500 | PMT | 10/16/2018 | 500.00- | 4597 | 10/16/2018 |
| 800 | PMT | 10/15/2018 | 800.00- | 4598 | 10/16/2018 |
| 367.99 | PMT | 10/31/2018 | 367.99- | 1015A | 10/15/2018 |
| 200 | PMT | 10/15/2018 | 200.00- | 4594 | 10/15/2018 |
| 183.58 | PMT | 10/15/2018 | 183.58- | 4593 | 10/15/2018 |
| 2,655.66 | PMT | 10/15/2018 | 2,655.66- | 101518 | 10/15/2018 |

TML Corporate cash disbursement ledger for the proceding 12 months of all disbursements form all bank accounts

| Transaction Amt | Type | Transaction date | Transaction amount | check number | check date |
|---|---|---|---|---|---|
| 1,647.79 | PMT | 10/15/2018 | 1,647.79- | 1015T | 10/15/2018 |
| 1,849.77 | PMT | 10/15/2018 | 1,849.77- | 1015TX | 10/15/2018 |
| 1,647.79 | PMT | 10/15/2018 | 1,647.79- | T1015 | 10/15/2018 |
| 1,849.77 | PMT | 10/15/2018 | 1,849.77- | TX1015 | 10/15/2018 |
| 3,887.00- | PMT | 10/10/2018 | 3,629.50 | 4585 | 10/15/2018 |
| 3,887.00- | PMT | 10/31/2018 | 3,629.50- | 4585 | 10/15/2018 |
| 3,887.00- | PMT | 10/10/2018 | 3,887.00 | 4585 | 10/15/2018 |
| 3,887.00- | PMT | 10/31/2018 | 3,887.00- | 4585 | 10/15/2018 |
| 1,200.00 | PMT | 10/10/2018 | 1,200.00- | 4585 | 10/15/2018 |
| 1,200.00 | PMT | 10/31/2018 | 1,200.00 | 4585 | 10/15/2018 |
| 2,225.00 | PMT | 10/10/2018 | 1,112.50- | 4585 | 10/15/2018 |
| 2,225.00 | PMT | 10/31/2018 | 1,112.50 | 4585 | 10/15/2018 |
| 1,900.00 | PMT | 10/10/2018 | 900.00- | 4585 | 10/15/2018 |
| 1,900.00 | PMT | 10/31/2018 | 900 | 4585 | 10/15/2018 |
| 3,190.00 | PMT | 10/10/2018 | 1,595.00- | 4585 | 10/15/2018 |
| 3,190.00 | PMT | 10/31/2018 | 1,595.00 | 4585 | 10/15/2018 |
| 1,700.00 | PMT | 10/10/2018 | 850.00- | 4585 | 10/15/2018 |
| 1,700.00 | PMT | 10/31/2018 | 850 | 4585 | 10/15/2018 |
| 7,000.00 | PMT | 10/10/2018 | 3,500.00- | 4585 | 10/15/2018 |
| 7,000.00 | PMT | 10/31/2018 | 3,500.00 | 4585 | 10/15/2018 |
| 800 | PMT | 10/10/2018 | 359.00- | 4585 | 10/15/2018 |
| 800 | PMT | 10/31/2018 | 359 | 4585 | 10/15/2018 |
| 5,178.25 | PMT | 10/31/2018 | 5,178.25- | 1011S | 10/11/2018 |
| 520.8 | PMT | 10/12/2018 | 520.80- | 4588 | 10/11/2018 |
| 949.6 | PMT | 10/12/2018 | 949.60- | 4588 | 10/11/2018 |
| 2,888.60 | PMT | 10/12/2018 | 2,888.60- | 4588 | 10/11/2018 |
| 293.55 | PMT | 10/12/2018 | 293.55- | 4586 | 10/10/2018 |
| 9,363.87 | PMT | 10/31/2018 | 9,363.87- | 1010S | 10/10/2018 |
| 1,879.00 | PMT | 10/12/2018 | 1,879.00- | 4587 | 10/10/2018 |
| 2,116.00 | PMT | 10/31/2018 | 2,116.00- | 10518S | 10/5/2018 |
| 2,750.01 | PMT | 10/31/2018 | 2,750.01- | 10318S | 10/3/2018 |
| 1,560.00 | PMT | 10/2/2018 | 1,560.00- | 4584 | 10/2/2018 |
| 26.1 | PMT | 10/31/2018 | 26.10- | 10218A | 10/2/2018 |

TML Corporate cash disbursement ledger for the proceding 12 months of all disbursements form all bank accounts

| Transaction Amt | Type | Transaction date | Transaction amount | check number | check date |
|---|---|---|---|---|---|
| 228.38 | PMT | 10/31/2018 | 228.38- | 10218S | 10/2/2018 |
| 19.25 | PMT | 10/2/2018 | 19.25- | 4581 | 10/2/2018 |
| 204.13 | PMT | 10/2/2018 | 204.13- | 4582 | 10/2/2018 |
| 1,050.00 | PMT | 10/2/2018 | 1,050.00- | 4583 | 10/2/2018 |
| 988.8 | PMT | 10/2/2018 | 988.80- | 4580 | 10/2/2018 |
| 1,097.20 | PMT | 10/2/2018 | 1,097.20- | 4580 | 10/2/2018 |
| 57.12 | PMT | 10/31/2018 | 57.12- | 10118S | 10/1/2018 |
| 200 | PMT | 10/2/2018 | 200.00- | 4579 | 10/1/2018 |
| 183.58 | PMT | 10/2/2018 | 183.58- | 4578 | 10/1/2018 |
| 2,122.16 | PMT | 9/30/2018 | 2,122.16- | C00145 | 9/30/2018 |
| 67,687.86 | PMT | 9/30/2018 | 67,687.86- | 92818S | 9/28/2018 |
| 6,000.00 | PMT | 9/30/2018 | 6,000.00- | 4533 | 9/28/2018 |
| 800 | PMT | 9/30/2018 | 800.00- | 4534 | 9/28/2018 |
| 250 | PMT | 9/30/2018 | 250.00- | 4534 | 9/28/2018 |
| 300 | PMT | 9/30/2018 | 300.00- | 4534 | 9/28/2018 |
| 950 | PMT | 9/30/2018 | 950.00- | 4534 | 9/28/2018 |
| 800 | PMT | 9/30/2018 | 800.00- | 4534 | 9/28/2018 |
| 400 | PMT | 9/30/2018 | 400.00- | 4534 | 9/28/2018 |
| 1,100.00 | PMT | 9/30/2018 | 1,100.00- | 4534 | 9/28/2018 |
| 660 | PMT | 9/30/2018 | 660.00- | 4534 | 9/28/2018 |
| 1,524.00 | PMT | 9/30/2018 | 1,524.00- | 4534 | 9/28/2018 |
| 11,309.00 | PMT | 9/30/2018 | 11,309.00- | 4574 | 9/28/2018 |
| 1,130.00 | PMT | 9/30/2018 | 1,130.00- | 4574 | 9/28/2018 |
| 367.14 | PMT | 9/30/2018 | 367.14- | 4573 | 9/28/2018 |
| 3,990.00 | PMT | 9/30/2018 | 3,990.00- | 92718S | 9/27/2018 |
| 100 | PMT | 9/30/2018 | 100.00- | 4572 | 9/27/2018 |
| 96.56 | PMT | 9/30/2018 | 96.56- | 92418A | 9/24/2018 |
| 3,600.07 | PMT | 9/30/2018 | 3,600.07- | 92418S | 9/24/2018 |
| 5,588.96 | PMT | 9/30/2018 | 5,588.96- | 92118S | 9/21/2018 |
| 1,200.00 | PMT | 9/24/2018 | 1,200.00- | 4571 | 9/21/2018 |
| 1,300.00 | PMT | 9/24/2018 | 1,300.00- | 4571 | 9/21/2018 |
| 210 | PMT | 9/21/2018 | 210.00- | 4570 | 9/19/2018 |
| 31.9 | PMT | 9/21/2018 | 31.90- | 4569 | 9/18/2018 |

TML Corporate cash disbursement ledger for the proceding 12 months of all disbursements form all bank accounts

| Transaction Amt | Type | Transaction date | Transaction amount | check number | check date |
|---|---|---|---|---|---|
| 739.92 | PMT | 9/18/2018 | 739.92- | 0918PN | 9/18/2018 |
| 34.82 | PMT | 9/18/2018 | 34.82- | 4568 | 9/17/2018 |
| 38.55 | PMT | 9/18/2018 | 38.55- | 4568 | 9/17/2018 |
| 200 | PMT | 9/18/2018 | 200.00- | 4567 | 9/17/2018 |
| 183.58 | PMT | 9/18/2018 | 183.58- | 4566 | 9/17/2018 |
| 2,122.16 | PMT | 9/21/2018 | 2,122.16- | 91718 | 9/17/2018 |
| 2,122.16 | PMT | 9/30/2018 | 2,122.16 | 91718 | 9/17/2018 |
| 4,000.00 | PMT | 9/30/2018 | 4,000.00- | 4532 | 9/17/2018 |
| 35.34 | PMT | 9/16/2018 | 35.34- | 4556 | 9/14/2018 |
| 412 | PMT | 9/14/2018 | 412.00- | 4551 | 9/14/2018 |
| 500 | PMT | 9/16/2018 | 500.00- | 4557 | 9/14/2018 |
| 3,432.95 | PMT | 9/14/2018 | 3,432.95- | 4552 | 9/14/2018 |
| 4,340.00 | PMT | 9/14/2018 | 4,340.00- | 4553 | 9/14/2018 |
| 2,000.00 | PMT | 9/21/2018 | 2,000.00- | 4531 | 9/14/2018 |
| 67.26 | PMT | 9/16/2018 | 67.26- | 4558 | 9/14/2018 |
| 356.53 | PMT | 9/16/2018 | 356.53- | 4555 | 9/14/2018 |
| 598 | PMT | 9/16/2018 | 598.00- | 4555 | 9/14/2018 |
| 425 | PMT | 9/16/2018 | 425.00- | 4555 | 9/14/2018 |
| 356.53 | PMT | 9/16/2018 | 356.53- | 4555 | 9/14/2018 |
| 10,880.00 | PMT | 9/14/2018 | 10,880.00- | 4554 | 9/14/2018 |
| 939.44 | PMT | 9/16/2018 | 939.44- | 4559 | 9/14/2018 |
| 506.96 | PMT | 9/30/2018 | 506.96- | 91318A | 9/13/2018 |
| 18,132.84 | PMT | 9/30/2018 | 18,132.84- | 91318S | 9/13/2018 |
| 135 | PMT | 9/14/2018 | 135.00- | 4550 | 9/13/2018 |
| 1,849.77 | PMT | 9/14/2018 | 1,849.77- | TX0914 | 9/13/2018 |
| 2,000.00 | PMT | 9/14/2018 | 2,000.00- | 4529 | 9/13/2018 |
| 2,000.00 | PMT | 9/14/2018 | 2,000.00- | 4530 | 9/13/2018 |
| 19,055.00 | PMT | 9/14/2018 | 19,055.00- | 4548 | 9/13/2018 |
| 436.2 | PMT | 9/14/2018 | 436.20- | 4549 | 9/13/2018 |
| 889.8 | PMT | 9/14/2018 | 889.80- | 4549 | 9/13/2018 |
| 2,515.00 | PMT | 9/14/2018 | 2,515.00- | 4527 | 9/12/2018 |
| 34.82 | PMT | 9/14/2018 | 34.82- | 4547 | 9/12/2018 |
| 34.82 | PMT | 9/14/2018 | 34.82- | 4547 | 9/12/2018 |

TML Corporate cash disbursement ledger for the proceding 12 months of all disbursements form all bank accounts

| Transaction Amt | Type | Transaction date | Transaction amount | check number | check date |
|---|---|---|---|---|---|
| 6.19 | PMT | 9/14/2018 | 6.19- | 0912FU | 9/12/2018 |
| 2,000.00 | PMT | 9/14/2018 | 2,000.00- | 4528 | 9/12/2018 |
| 17.59 | PMT | 9/11/2018 | 17.59- | 4545 | 9/11/2018 |
| 58.83 | PMT | 9/14/2018 | 58.83- | 0911CU | 9/11/2018 |
| 132.63 | PMT | 9/14/2018 | 132.63- | 0911PN | 9/11/2018 |
| 337.84 | PMT | 9/11/2018 | 337.84- | 4546 | 9/11/2018 |
| 39.67 | PMT | 9/11/2018 | 39.67- | 91018 | 9/10/2018 |
| 1,703.50 | PMT | 9/30/2018 | 1,703.50- | 91018S | 9/10/2018 |
| 175 | PMT | 9/11/2018 | 175.00- | 4543 | 9/10/2018 |
| 268.13 | PMT | 9/14/2018 | 268.13- | 0910CA | 9/10/2018 |
| 2,000.00 | PMT | 9/21/2018 | 2,000.00- | 4526 | 9/10/2018 |
| 7,856.20 | PMT | 9/11/2018 | 7,856.20- | 4544 | 9/10/2018 |
| 398.71 | PMT | 9/7/2018 | 398.71- | 4539 | 9/7/2018 |
| 115.38 | PMT | 9/7/2018 | 115.38- | 4540 | 9/7/2018 |
| 5,037.00 | PMT | 9/11/2018 | 5,037.00- | 4524 | 9/7/2018 |
| 5,037.00- | PMT | 9/30/2018 | 5,037.00 | 4524 | 9/7/2018 |
| 5,037.00 | PMT | 9/30/2018 | 5,037.00- | 4524 | 9/7/2018 |
| 16.49 | PMT | 9/7/2018 | 16.49- | 4541 | 9/7/2018 |
| 2,000.00 | PMT | 9/11/2018 | 2,000.00- | 4525 | 9/7/2018 |
| 5,250.00 | PMT | 9/11/2018 | 5,250.00- | 4542 | 9/7/2018 |
| 3,000.00 | PMT | 9/11/2018 | 3,000.00- | 4523 | 9/6/2018 |
| 3,500.00 | PMT | 9/11/2018 | 3,500.00- | 4522 | 9/5/2018 |
| 26.1 | PMT | 9/30/2018 | 26.10- | 90418A | 9/4/2018 |
| 13,342.38 | PMT | 9/30/2018 | 13,342.38- | 90418S | 9/4/2018 |
| 755.44 | PMT | 9/30/2018 | 755.44- | 90418C | 9/4/2018 |
| 1,500.00 | PMT | 9/11/2018 | 1,500.00- | 4521 | 9/4/2018 |
| 458.29 | PMT | 8/31/2018 | 458.29- | 80218A | 8/31/2018 |
| 100.79 | PMT | 8/31/2018 | 100.79- | 80618A | 8/31/2018 |
| 386.01 | PMT | 8/31/2018 | 386.01- | 81318A | 8/31/2018 |
| 332.11 | PMT | 8/31/2018 | 332.11- | 82018A | 8/31/2018 |
| 349.44 | PMT | 8/31/2018 | 349.44- | C00143 | 8/31/2018 |
| 25.35 | PMT | 8/31/2018 | 25.35- | 80218G | 8/31/2018 |
| 300 | PMT | 8/31/2018 | 300.00- | 83118S | 8/31/2018 |

TML Corporate cash disbursement ledger for the proceding 12 months of all disbursements form all bank accounts

| Transaction Amt | Type | Transaction date | Transaction amount | check number | check date |
|---|---|---|---|---|---|
| 200 | PMT | 8/31/2018 | 200.00- | 4520 | 8/31/2018 |
| 183.58 | PMT | 8/31/2018 | 183.58- | 4519 | 8/31/2018 |
| 17.7 | PMT | 8/31/2018 | 17.70- | C00144 | 8/31/2018 |
| 1,500.00 | PMT | 8/31/2018 | 1,500.00- | 4490 | 8/31/2018 |
| 204.13 | PMT | 8/31/2018 | 204.13- | 4537 | 8/31/2018 |
| 11,309.00 | PMT | 8/31/2018 | 11,309.00- | 4538 | 8/31/2018 |
| 1,634.84 | PMT | 8/31/2018 | 817.42- | 4538 | 8/31/2018 |
| 1,130.00 | PMT | 8/31/2018 | 1,130.00- | 4538 | 8/31/2018 |
| 4,230.35 | PMT | 8/31/2018 | 4,230.35- | 4536 | 8/30/2018 |
| 1,500.00 | PMT | 8/31/2018 | 1,500.00- | 4488 | 8/30/2018 |
| 1,500.00 | PMT | 8/31/2018 | 1,500.00- | 4489 | 8/30/2018 |
| 4,353.29 | PMT | 8/31/2018 | 4,353.29- | 4511 | 8/29/2018 |
| 72.47 | PMT | 8/31/2018 | 72.47- | 4511 | 8/29/2018 |
| 300 | PMT | 8/29/2018 | 300.00- | 4512 | 8/29/2018 |
| 300 | PMT | 8/29/2018 | 300.00- | 4512 | 8/29/2018 |
| 2,470.00 | PMT | 8/29/2018 | 2,470.00- | 4513 | 8/29/2018 |
| 1,050.00 | PMT | 8/31/2018 | 1,050.00- | 4515 | 8/29/2018 |
| 650 | PMT | 8/31/2018 | 650.00- | 4515 | 8/29/2018 |
| 3,780.00 | PMT | 8/29/2018 | 3,780.00- | 4514 | 8/29/2018 |
| 1,000.00 | PMT | 8/31/2018 | 1,000.00- | 4486 | 8/28/2018 |
| 1,500.00 | PMT | 8/31/2018 | 1,500.00- | 4487 | 8/28/2018 |
| 340.21 | PMT | 8/27/2018 | 340.21- | 4509 | 8/27/2018 |
| 494.23 | PMT | 8/27/2018 | 494.23- | 4509 | 8/27/2018 |
| 84.00- | PMT | 8/27/2018 | 84 | 4509 | 8/27/2018 |
| 3,528.84 | PMT | 8/27/2018 | 3,528.84- | 4510 | 8/27/2018 |
| 11,220.00 | PMT | 8/27/2018 | 11,220.00- | 4510 | 8/27/2018 |
| 268.13 | PMT | 8/24/2018 | 268.13- | 0827CA | 8/27/2018 |
| 461 | PMT | 8/24/2018 | 461.00- | 0824ST | 8/24/2018 |
| 268.13 | PMT | 8/24/2018 | 268.13- | 0824CA | 8/24/2018 |
| 1,000.00 | PMT | 8/31/2018 | 1,000.00- | 4485 | 8/24/2018 |
| 2,937.00- | PMT | 8/25/2018 | 2,937.00 | 4508 | 8/24/2018 |
| 2,200.00 | PMT | 8/25/2018 | 2,200.00- | 4508 | 8/24/2018 |
| 1,600.00 | PMT | 8/25/2018 | 1,600.00- | 4508 | 8/24/2018 |

TML Corporate cash disbursement ledger for the proceding 12 months of all disbursements form all bank accounts

| Transaction Amt | Type | Transaction date | Transaction amount | | check number | check date |
|---|---|---|---|---|---|---|
| 2,000.00 | PMT | 8/25/2018 | 2,000.00- | | 4508 | 8/24/2018 |
| 974.8 | PMT | 8/25/2018 | 974.80- | | 4507 | 8/24/2018 |
| 8,092.50 | PMT | 8/26/2018 | 8,092.50- | | 82318S | 8/23/2018 |
| 1,000.00 | PMT | 8/31/2018 | 1,000.00- | | 4484 | 8/23/2018 |
| 2,000.00 | PMT | 8/24/2018 | 2,000.00- | | 4483 | 8/22/2018 |
| 1,800.00 | PMT | 8/24/2018 | 1,800.00- | | 4482 | 8/21/2018 |
| 34.82 | PMT | 8/21/2018 | 34.82- | | 4505 | 8/21/2018 |
| 293.55 | PMT | 8/21/2018 | 293.55- | | 4506 | 8/21/2018 |
| 23,289.02 | PMT | 8/26/2018 | 23,289.02- | | 82018S | 8/20/2018 |
| 1,000.00 | PMT | 8/24/2018 | 1,000.00- | | 4480 | 8/20/2018 |
| 200 | PMT | 8/15/2018 | 200.00- | | 4504 | 8/15/2018 |
| 183.58 | PMT | 8/15/2018 | 183.58- | | 4503 | 8/15/2018 |
| 2,950.00 | PMT | 8/15/2018 | 2,950.00- | | C00134 | 8/15/2018 |
| 1,800.00 | PMT | 8/15/2018 | 1,800.00- | | C00135 | 8/15/2018 |
| 990 | PMT | 8/15/2018 | 990.00- | | C00136 | 8/15/2018 |
| 175 | PMT | 8/15/2018 | 175.00- | | C00137 | 8/15/2018 |
| 2,830.00 | PMT | 8/15/2018 | 2,830.00- | | C00138 | 8/15/2018 |
| 975 | PMT | 8/15/2018 | 975.00- | | C00139 | 8/15/2018 |
| 1,500.00 | PMT | 8/15/2018 | 1,500.00- | | C00140 | 8/15/2018 |
| 19,913.99 | PMT | 8/26/2018 | 19,913.99- | | 81318S | 8/13/2018 |
| 50 | PMT | 8/14/2018 | 50.00- | | 4479 | 8/13/2018 |
| 950 | PMT | 8/14/2018 | 950.00- | | 4479 | 8/13/2018 |
| 959 | PMT | 8/10/2018 | 959.00- | | 4495 | 8/10/2018 |
| 349.44 | PMT | 8/9/2018 | 349.44- | | 4494 | 8/9/2018 |
| 349.44 | PMT | 8/31/2018 | | 349.44 | 4494 | 8/9/2018 |
| 17.7 | PMT | 8/9/2018 | 17.70- | | 4495 | 8/9/2018 |
| 17.7 | PMT | 8/31/2018 | | 17.7 | 4495 | 8/9/2018 |
| 11,309.00 | PMT | 8/9/2018 | 11,309.00- | | 4494 | 8/9/2018 |
| 1,634.84 | PMT | 8/9/2018 | 817.42- | | 4494 | 8/9/2018 |
| 1,130.00 | PMT | 8/9/2018 | 1,130.00- | | 4494 | 8/9/2018 |
| 34.82 | PMT | 8/8/2018 | 34.82- | | 4493 | 8/8/2018 |
| 1,917.50 | PMT | 8/8/2018 | 1,917.50- | | 80718S | 8/8/2018 |
| 293.55 | PMT | 8/7/2018 | 293.55- | | 4492 | 8/7/2018 |

TML Corporate cash disbursement ledger for the proceding 12 months of all disbursements form all bank accounts

| Transaction Amt | Type | Transaction date | Transaction amount | check number | check date |
|---|---|---|---|---|---|
| 825 | PMT | 8/7/2018 | 825.00- | 4491 | 8/7/2018 |
| 705 | PMT | 8/7/2018 | 705.00- | 4491 | 8/7/2018 |
| 100 | PMT | 8/7/2018 | 100.00- | 4491 | 8/7/2018 |
| 350 | PMT | 8/7/2018 | 350.00- | 4491 | 8/7/2018 |
| 2,937.00- | PMT | 8/7/2018 | 2,937.00 | 4491 | 8/7/2018 |
| 60 | PMT | 8/7/2018 | 60.00- | 4491 | 8/7/2018 |
| 450 | PMT | 8/7/2018 | 450.00- | 4491 | 8/7/2018 |
| 250 | PMT | 8/7/2018 | 250.00- | 4491 | 8/7/2018 |
| 440 | PMT | 8/7/2018 | 440.00- | 4491 | 8/7/2018 |
| 70 | PMT | 8/7/2018 | 70.00- | 4491 | 8/7/2018 |
| 70 | PMT | 8/7/2018 | 70.00- | 4491 | 8/7/2018 |
| 16,236.71 | PMT | 8/6/2018 | 16,236.71- | 8/6SW | 8/6/2018 |
| 1,000.00 | PMT | 8/9/2018 | 1,000.00- | 4478 | 8/6/2018 |
| 324 | PMT | 8/6/2018 | 324.00- | 4477 | 8/3/2018 |
| 324 | PMT | 8/6/2018 | 324.00- | 4477 | 8/3/2018 |
| 325 | PMT | 8/6/2018 | 325.00- | 4477 | 8/3/2018 |
| 350 | PMT | 8/6/2018 | 350.00- | 4477 | 8/3/2018 |
| 275 | PMT | 8/6/2018 | 275.00- | 4477 | 8/3/2018 |
| 250 | PMT | 8/6/2018 | 250.00- | 4477 | 8/3/2018 |
| 152 | PMT | 8/6/2018 | 152.00- | 4477 | 8/3/2018 |
| 1,000.00 | PMT | 8/6/2018 | 1,000.00- | 4476 | 8/3/2018 |
| 1,200.00 | PMT | 8/3/2018 | 600.00- | 3960 | 8/2/2018 |
| 1,475.00 | PMT | 8/3/2018 | 400.00- | 3960 | 8/2/2018 |
| 3,887.00- | PMT | 8/6/2018 | 257.5 | 3959 | 8/1/2018 |
| 476 | PMT | 8/6/2018 | 238.00- | 3959 | 8/1/2018 |
| 764 | PMT | 8/6/2018 | 382.00- | 3959 | 8/1/2018 |
| 1,475.00 | PMT | 8/6/2018 | 337.50- | 3959 | 8/1/2018 |
| 300 | PMT | 8/6/2018 | 300.00- | 3959 | 8/1/2018 |
| 3,928.10- | PMT | 7/31/2018 | 3,928.10 | APP161 | 7/31/2018 |
| 36.39 | PMT | 7/31/2018 | 36.39- | 4496 | 7/31/2018 |
| 200 | PMT | 7/31/2018 | 200.00- | 4475 | 7/31/2018 |
| 382.59 | PMT | 7/31/2018 | 382.59- | 4467 | 7/31/2018 |
| 5,039.67 | PMT | 7/31/2018 | 5,039.67- | 4468 | 7/31/2018 |

TML Corporate cash disbursement ledger for the proceding 12 months of all disbursements form all bank accounts

| Transaction Amt | Type | Transaction date | Transaction amount | check number | check date |
|---|---|---|---|---|---|
| 232.61 | PMT | 7/31/2018 | 232.61- | 4468 | 7/31/2018 |
| 298.47 | PMT | 7/31/2018 | 298.47- | 4468 | 7/31/2018 |
| 183.58 | PMT | 7/31/2018 | 183.58- | 4474 | 7/31/2018 |
| 1,849.77 | PMT | 7/31/2018 | 1,849.77- | 73118 | 7/31/2018 |
| 1,849.77 | PMT | 7/31/2018 | 1,849.77- | 0731TX | 7/31/2018 |
| 1,849.77 | PMT | 7/31/2018 | 1,849.77- | TX0731 | 7/31/2018 |
| 650 | PMT | 7/31/2018 | 650.00- | 3958 | 7/31/2018 |
| 350 | PMT | 7/31/2018 | 350.00- | 3958 | 7/31/2018 |
| 1,100.00 | PMT | 7/31/2018 | 1,100.00- | 3958 | 7/31/2018 |
| 100 | PMT | 7/31/2018 | 100.00- | 3958 | 7/31/2018 |
| 70 | PMT | 7/31/2018 | 70.00- | 3958 | 7/31/2018 |
| 420 | PMT | 7/31/2018 | 420.00- | 3958 | 7/31/2018 |
| 2,937.00- | PMT | 7/31/2018 | 2,937.00 | 3958 | 7/31/2018 |
| 190 | PMT | 7/31/2018 | 190.00- | 3958 | 7/31/2018 |
| 200 | PMT | 7/31/2018 | 200.00- | 3958 | 7/31/2018 |
| 1,050.00 | PMT | 7/31/2018 | 1,050.00- | 3958 | 7/31/2018 |
| 350 | PMT | 7/31/2018 | 350.00- | 3958 | 7/31/2018 |
| 70 | PMT | 7/31/2018 | 70.00- | 3958 | 7/31/2018 |
| 1,000.00 | PMT | 7/31/2018 | 1,000.00- | 3958 | 7/31/2018 |
| 1,757.51 | PMT | 7/31/2018 | 1,757.51- | 4497 | 7/31/2018 |
| 36,000.00 | PMT | 7/31/2018 | 36,000.00- | 4469 | 7/31/2018 |
| 3,460.00 | PMT | 7/24/2018 | 3,460.00- | 4465 | 7/24/2018 |
| 3,026.82 | PMT | 7/24/2018 | 3,026.82- | 4466 | 7/24/2018 |
| 1,390.68 | PMT | 7/24/2018 | 1,390.68- | 72418 | 7/24/2018 |
| 39,000.00 | PMT | 7/24/2018 | 39,000.00- | 4464 | 7/24/2018 |
| 18,360.00 | PMT | 7/23/2018 | 18,360.00- | 72318 | 7/23/2018 |
| 30,099.37 | PMT | 7/20/2018 | 30,099.37- | 72018 | 7/20/2018 |
| 100 | PMT | 7/24/2018 | 100.00- | 4462 | 7/20/2018 |
| 268.13 | PMT | 7/20/2018 | 268.13- | 0720CA | 7/20/2018 |
| 727.4 | PMT | 7/20/2018 | 727.40- | 4463 | 7/20/2018 |
| 350.27 | PMT | 7/16/2018 | 350.27- | 4460 | 7/17/2018 |
| 150 | PMT | 7/17/2018 | 150.00- | 4461 | 7/17/2018 |
| 1,849.77 | PMT | 7/20/2018 | 1,849.77- | 0717T | 7/17/2018 |

TML Corporate cash disbursement ledger for the proceding 12 months of all disbursements form all bank accounts

| Transaction Amt | Type | Transaction date | Transaction amount | check number | check date |
|---|---|---|---|---|---|
| 2,265.76 | PMT | 7/16/2018 | 2,265.76- | 71618 | 7/16/2018 |
| 200 | PMT | 7/16/2018 | 200.00- | 4459 | 7/16/2018 |
| 250 | PMT | 7/16/2018 | 250.00- | 4453 | 7/16/2018 |
| 183.58 | PMT | 7/16/2018 | 183.58- | 4458 | 7/16/2018 |
| 24,539.00 | PMT | 7/13/2018 | 24,539.00- | 71318 | 7/13/2018 |
| 270 | PMT | 7/13/2018 | 270.00- | 4452 | 7/13/2018 |
| 270 | PMT | 7/13/2018 | 270.00- | C00130 | 7/13/2018 |
| 445.06 | PMT | 7/12/2018 | 445.06- | 71118 | 7/12/2018 |
| 9,286.94 | PMT | 7/12/2018 | 9,286.94- | 71218 | 7/12/2018 |
| 34.82 | PMT | 7/11/2018 | 34.82- | 4450 | 7/11/2018 |
| 4,912.40 | PMT | 7/11/2018 | 4,912.40- | 71118 | 7/11/2018 |
| 60 | PMT | 7/11/2018 | 60.00- | 4451 | 7/11/2018 |
| 40 | PMT | 7/10/2018 | 40.00- | 4445 | 7/10/2018 |
| 40 | PMT | 7/10/2018 | 40 | 4445 | 7/10/2018 |
| 240 | PMT | 7/10/2018 | 240.00- | 4445 | 7/10/2018 |
| 240 | PMT | 7/10/2018 | 240 | 4445 | 7/10/2018 |
| 25,920.23 | PMT | 7/10/2018 | 25,920.23- | 71018 | 7/10/2018 |
| 1,849.77 | PMT | 7/9/2018 | 1,849.77- | 0710TX | 7/10/2018 |
| 2,445.00 | PMT | 7/9/2018 | 2,445.00- | 4447 | 7/10/2018 |
| 1,280.00 | PMT | 7/10/2018 | 1,280.00- | 4446 | 7/10/2018 |
| 1,110.00 | PMT | 7/10/2018 | 1,110.00- | 4446 | 7/10/2018 |
| 100 | PMT | 7/10/2018 | 100.00- | 4446 | 7/10/2018 |
| 100 | PMT | 7/10/2018 | 100.00- | 4446 | 7/10/2018 |
| 500 | PMT | 7/10/2018 | 500.00- | 4446 | 7/10/2018 |
| 100 | PMT | 7/10/2018 | 100.00- | 4446 | 7/10/2018 |
| 325 | PMT | 7/10/2018 | 325.00- | 4446 | 7/10/2018 |
| 350 | PMT | 7/10/2018 | 350.00- | 4446 | 7/10/2018 |
| 325 | PMT | 7/10/2018 | 325.00- | 4446 | 7/10/2018 |
| 2,937.00- | PMT | 7/10/2018 | 2,937.00 | 4446 | 7/10/2018 |
| 700 | PMT | 7/10/2018 | 700.00- | 4446 | 7/10/2018 |
| 350 | PMT | 7/10/2018 | 350.00- | 4446 | 7/10/2018 |
| 100 | PMT | 7/10/2018 | 100.00- | 4446 | 7/10/2018 |
| 600 | PMT | 7/10/2018 | 600.00- | 4446 | 7/10/2018 |

TML Corporate cash disbursement ledger for the proceding 12 months of all disbursements form all bank accounts

| Transaction Amt | Type | Transaction date | Transaction amount | check number | check date |
|---|---|---|---|---|---|
| 825 | PMT | 7/10/2018 | 825.00- | 4446 | 7/10/2018 |
| 650 | PMT | 7/10/2018 | 650.00- | 4446 | 7/10/2018 |
| 525 | PMT | 7/10/2018 | 525.00- | 4446 | 7/10/2018 |
| 947.07 | PMT | 7/10/2018 | 947.07- | 4449 | 7/10/2018 |
| 36.32 | PMT | 7/9/2018 | 36.32- | 4441 | 7/9/2018 |
| 34.82 | PMT | 7/9/2018 | 34.82- | 4441 | 7/9/2018 |
| 293.55 | PMT | 7/9/2018 | 293.55- | 4442 | 7/9/2018 |
| 29,990.36 | PMT | 7/9/2018 | 29,990.36- | 70918 | 7/9/2018 |
| 204.13 | PMT | 7/9/2018 | 204.13- | 4443 | 7/9/2018 |
| 67.26 | PMT | 7/9/2018 | 67.26- | 4444 | 7/9/2018 |
| 427.6 | PMT | 7/6/2018 | 427.60- | 4440 | 7/9/2018 |
| 34.82 | PMT | 7/3/2018 | 34.82- | 4434 | 7/3/2018 |
| 34.82 | PMT | 7/3/2018 | 34.82- | 4434 | 7/3/2018 |
| 25.95 | PMT | 7/13/2018 | 25.95- | 70318 | 7/3/2018 |
| 300 | PMT | 7/3/2018 | 300.00- | 4439 | 7/3/2018 |
| 18.4 | PMT | 7/3/2018 | 18.40- | 4435 | 7/3/2018 |
| 406.79 | PMT | 7/3/2018 | 406.79- | 4436 | 7/3/2018 |
| 131.79 | PMT | 7/3/2018 | 131.79- | 4437 | 7/3/2018 |
| 4,435.00 | PMT | 7/3/2018 | 4,435.00- | 4438 | 7/3/2018 |
| 9,960.23 | PMT | 7/13/2018 | 9,960.23- | 70118 | 7/2/2018 |
| 200 | PMT | 7/3/2018 | 200.00- | 4433 | 7/2/2018 |
| 1,192.27 | PMT | 7/13/2018 | 1,192.27- | 70218 | 7/2/2018 |
| 183.58 | PMT | 7/3/2018 | 183.58- | 4432 | 7/2/2018 |
| 484.44 | PMT | 6/30/2018 | 484.44- | C00142 | 6/30/2018 |
| 16,468.00 | PMT | 6/30/2018 | 16,468.00- | APP252 | 6/30/2018 |
| 16,468.00- | PMT | 6/30/2018 | 16,468.00 | APP252 | 6/30/2018 |
| 34.82 | PMT | 6/29/2018 | 34.82- | 4426 | 6/29/2018 |
| 7,016.00 | PMT | 6/29/2018 | 7,016.00- | 62918 | 6/29/2018 |
| 11,309.00 | PMT | 6/29/2018 | 11,309.00- | 4427 | 6/29/2018 |
| 1,130.00 | PMT | 6/29/2018 | 1,130.00- | 4427 | 6/29/2018 |
| 130 | PMT | 6/28/2018 | 130.00- | 4425 | 6/28/2018 |
| 3,760.00 | PMT | 6/28/2018 | 3,760.00- | 62718 | 6/27/2018 |
| 250 | PMT | 6/30/2018 | 250.00- | 3957 | 6/27/2018 |

TML Corporate cash disbursement ledger for the proceding 12 months of all disbursements form all bank accounts

| Transaction Amt | Type | Transaction date | Transaction amount | check number | check date |
|---|---|---|---|---|---|
| 1,830.00 | PMT | 6/30/2018 | 915.00- | 3957 | 6/27/2018 |
| 1,000.00 | PMT | 6/30/2018 | 1,000.00- | 3957 | 6/27/2018 |
| 946.06 | PMT | 6/27/2018 | 946.06- | 4424 | 6/26/2018 |
| 74.59 | PMT | 6/27/2018 | 74.59- | 62518 | 6/25/2018 |
| 340.41 | PMT | 6/25/2018 | 340.41- | 62518 | 6/25/2018 |
| 3,538.00 | PMT | 6/25/2018 | 3,538.00- | 0625ST | 6/25/2018 |
| 204.13 | PMT | 6/21/2018 | 204.13- | 4423 | 6/21/2018 |
| 270 | PMT | 6/19/2018 | 270.00- | APP187 | 6/19/2018 |
| 270.00- | PMT | 6/19/2018 | 270 | APP187 | 6/19/2018 |
| 34,119.16 | PMT | 6/22/2018 | 34,119.16- | 61818 | 6/18/2018 |
| 1,012.75 | PMT | 6/18/2018 | 1,012.75- | 61818 | 6/18/2018 |
| 865.6 | PMT | 6/18/2018 | 865.60- | 4422 | 6/18/2018 |
| 1,913.30 | PMT | 6/18/2018 | 1,913.30- | 4422 | 6/18/2018 |
| 443.8 | PMT | 6/18/2018 | 443.80- | 4422 | 6/18/2018 |
| 201.8 | PMT | 6/18/2018 | 201.80- | 4422 | 6/18/2018 |
| 91.49 | PMT | 6/22/2018 | 91.49- | 61518 | 6/15/2018 |
| 6,864.51 | PMT | 6/22/2018 | 6,864.51- | 61418 | 6/15/2018 |
| 200 | PMT | 6/15/2018 | 200.00- | 4421 | 6/15/2018 |
| 183.58 | PMT | 6/15/2018 | 183.58- | 4420 | 6/15/2018 |
| 2,900.00 | PMT | 6/15/2018 | 2,900.00- | 4415 | 6/15/2018 |
| 268.13 | PMT | 6/15/2018 | 268.13- | 0614CA | 6/14/2018 |
| 1,849.77 | PMT | 6/15/2018 | 1,849.77- | 0614TX | 6/14/2018 |
| 3,887.00- | PMT | 6/15/2018 | 3,887.00 | 4414 | 6/14/2018 |
| 1,500.00 | PMT | 6/15/2018 | 750.00- | 4414 | 6/14/2018 |
| 4,600.00 | PMT | 6/15/2018 | 2,300.00- | 4414 | 6/14/2018 |
| 4,400.00 | PMT | 6/15/2018 | 4,400.00- | 4414 | 6/14/2018 |
| 150 | PMT | 6/15/2018 | 150.00- | 4414 | 6/14/2018 |
| 3,600.00 | PMT | 6/15/2018 | 1,800.00- | 4414 | 6/14/2018 |
| 8,800.00 | PMT | 6/14/2018 | 8,800.00- | APP170 | 6/14/2018 |
| 8,800.00- | PMT | 6/14/2018 | 8,800.00 | APP170 | 6/14/2018 |
| 370.27 | PMT | 6/12/2018 | 370.27- | 4410 | 6/12/2018 |
| 293.55 | PMT | 6/12/2018 | 293.55- | 4411 | 6/12/2018 |
| 19,503.22 | PMT | 6/22/2018 | 19,503.22- | 61218 | 6/12/2018 |

TML Corporate cash disbursement ledger for the proceding 12 months of all disbursements form all bank accounts

| Transaction Amt | Type | Transaction date | Transaction amount | check number | check date |
|---|---|---|---|---|---|
| 67.26 | PMT | 6/12/2018 | 67.26- | 4412 | 6/12/2018 |
| 945.87 | PMT | 6/12/2018 | 945.87- | 4413 | 6/12/2018 |
| 35,700.04 | PMT | 6/22/2018 | 35,700.04- | 60518 | 6/5/2018 |
| 4,595.00 | PMT | 6/6/2018 | 4,595.00- | 4409 | 6/5/2018 |
| 1,338.75 | PMT | 6/6/2018 | 1,338.75- | 4408 | 6/5/2018 |
| 34.82 | PMT | 6/4/2018 | 34.82- | 4406 | 6/4/2018 |
| 26.1 | PMT | 6/22/2018 | 26.10- | 60418 | 6/4/2018 |
| 415.99 | PMT | 6/22/2018 | 415.99- | 60318 | 6/4/2018 |
| 425 | PMT | 6/5/2018 | 425.00- | 4405 | 6/4/2018 |
| 250 | PMT | 6/5/2018 | 250.00- | 4405 | 6/4/2018 |
| 575 | PMT | 6/5/2018 | 575.00- | 4405 | 6/4/2018 |
| 550 | PMT | 6/5/2018 | 550.00- | 4405 | 6/4/2018 |
| 710 | PMT | 6/5/2018 | 710.00- | 4405 | 6/4/2018 |
| 402.00- | PMT | 6/5/2018 | 402 | 4405 | 6/4/2018 |
| 60 | PMT | 6/4/2018 | 60.00- | 4407 | 6/4/2018 |
| 34.82 | PMT | 6/1/2018 | 34.82- | 4404 | 6/1/2018 |
| 41.72 | PMT | 6/22/2018 | 41.72- | 60118 | 6/1/2018 |
| 2,600.00 | PMT | 6/1/2018 | 2,600.00- | 4403 | 6/1/2018 |
| 375 | PMT | 6/1/2018 | 375.00- | 4403 | 6/1/2018 |
| 600 | PMT | 5/31/2018 | 600.00- | 3956 | 5/31/2018 |
| 33.32 | PMT | 5/31/2018 | 33.32- | 4394 | 5/31/2018 |
| 33.32 | PMT | 5/31/2018 | 33.32- | 4394 | 5/31/2018 |
| 200 | PMT | 5/31/2018 | 200.00- | 4402 | 5/31/2018 |
| 226.96 | PMT | 5/31/2018 | 226.96- | 4396 | 5/31/2018 |
| 183.58 | PMT | 5/31/2018 | 183.58- | 4401 | 5/31/2018 |
| 268.13 | PMT | 5/31/2018 | 268.13- | 0531CA | 5/31/2018 |
| 15.98 | PMT | 5/31/2018 | 15.98- | 4395 | 5/31/2018 |
| 200 | PMT | 5/30/2018 | 200.00- | C00141 | 5/30/2018 |
| 33.32 | PMT | 5/29/2018 | 33.32- | 4392 | 5/29/2018 |
| 204.13 | PMT | 5/29/2018 | 204.13- | 4393 | 5/29/2018 |
| 3,442.00 | PMT | 5/25/2018 | 3,442.00- | 52518 | 5/25/2018 |
| 435 | PMT | 5/24/2018 | 435.00- | 52518 | 5/25/2018 |
| 11,309.00 | PMT | 5/25/2018 | 11,309.00- | 4391 | 5/25/2018 |

TML Corporate cash disbursement ledger for the proceding 12 months of all disbursements form all bank accounts

| Transaction Amt | Type | Transaction date | Transaction amount | check number | check date |
|---|---|---|---|---|---|
| 339 | PMT | 5/25/2018 | 339.00- | 4391 | 5/25/2018 |
| 1,130.00 | PMT | 5/25/2018 | 1,130.00- | 4391 | 5/25/2018 |
| 58,646.80 | PMT | 5/24/2018 | 58,646.80- | 52418 | 5/24/2018 |
| 1,060.64 | PMT | 5/24/2018 | 1,060.64- | 52418 | 5/24/2018 |
| 490 | PMT | 5/24/2018 | 490.00- | 4390 | 5/23/2018 |
| 275 | PMT | 5/24/2018 | 275.00- | 4390 | 5/23/2018 |
| 475 | PMT | 5/24/2018 | 475.00- | 4390 | 5/23/2018 |
| 1,200.00 | PMT | 5/24/2018 | 1,200.00- | 4390 | 5/23/2018 |
| 402.00- | PMT | 5/24/2018 | 402 | 4390 | 5/23/2018 |
| 405.37 | PMT | 5/22/2018 | 405.37- | 4385 | 5/22/2018 |
| 309.11 | PMT | 5/22/2018 | 309.11- | 4385 | 5/22/2018 |
| 212.11 | PMT | 5/22/2018 | 212.11- | 4385 | 5/22/2018 |
| 153.14 | PMT | 5/22/2018 | 153.14- | 4385 | 5/22/2018 |
| 254.82 | PMT | 5/22/2018 | 254.82- | 4385 | 5/22/2018 |
| 112.5 | PMT | 5/22/2018 | 112.50- | 4385 | 5/22/2018 |
| 112.5 | PMT | 5/22/2018 | 112.50- | 4385 | 5/22/2018 |
| 122.84 | PMT | 5/22/2018 | 122.84- | 4385 | 5/22/2018 |
| 122.84 | PMT | 5/22/2018 | 122.84- | 4385 | 5/22/2018 |
| 4,057.31 | PMT | 5/22/2018 | 4,057.31- | 4386 | 5/22/2018 |
| 5,567.10 | PMT | 5/22/2018 | 5,567.10- | 4386 | 5/22/2018 |
| 336.3 | PMT | 5/22/2018 | 336.30- | 4386 | 5/22/2018 |
| 1,120.00 | PMT | 5/22/2018 | 1,120.00- | 4386 | 5/22/2018 |
| 2,695.50 | PMT | 5/22/2018 | 2,695.50- | 4387 | 5/22/2018 |
| 1,095.00 | PMT | 5/22/2018 | 1,095.00- | 4387 | 5/22/2018 |
| 88.11 | PMT | 5/22/2018 | 88.11- | 4388 | 5/22/2018 |
| 112.5 | PMT | 5/22/2018 | 112.50- | 4389 | 5/22/2018 |
| 36.22 | PMT | 5/22/2018 | 36.22- | 4389 | 5/22/2018 |
| 124.5 | PMT | 5/22/2018 | 124.50- | 4389 | 5/22/2018 |
| 7.95 | PMT | 5/24/2018 | 7.95- | 52018 | 5/21/2018 |
| 142.87 | PMT | 5/24/2018 | 142.87- | 52118 | 5/21/2018 |
| 90.61 | PMT | 5/24/2018 | 90.61- | 51818 | 5/18/2018 |
| 17,245.00 | PMT | 5/24/2018 | 17,245.00- | 51518 | 5/18/2018 |
| 3,041.39 | PMT | 5/24/2018 | 3,041.39- | 51918 | 5/18/2018 |

TML Corporate cash disbursement ledger for the proceding 12 months of all disbursements form all bank accounts

| Transaction Amt | Type | Transaction date | Transaction amount | check number | check date |
|---|---|---|---|---|---|
| 200 | PMT | 5/18/2018 | 200.00- | 4384 | 5/18/2018 |
| 183.58 | PMT | 5/18/2018 | 183.58- | 4383 | 5/18/2018 |
| 74.37 | PMT | 5/24/2018 | 74.37- | 51618 | 5/16/2018 |
| 293.55 | PMT | 5/16/2018 | 293.55- | 4378 | 5/16/2018 |
| 2,495.63 | PMT | 5/24/2018 | 2,495.63- | 51718 | 5/16/2018 |
| 5,780.00 | PMT | 5/24/2018 | 5,780.00- | 51018 | 5/10/2018 |
| 9,017.05 | PMT | 5/24/2018 | 9,017.05- | 50918 | 5/9/2018 |
| 6,352.05 | PMT | 5/24/2018 | 6,352.05- | 50418 | 5/4/2018 |
| 250 | PMT | 5/24/2018 | 250.00- | 50318 | 5/3/2018 |
| 25.95 | PMT | 5/24/2018 | 25.95- | 50218 | 5/2/2018 |
| 542.78 | PMT | 5/24/2018 | 542.78- | 50118 | 5/2/2018 |
| 201 | PMT | 5/1/2018 | 201.00- | 4377 | 5/1/2018 |
| 201 | PMT | 5/1/2018 | 201 | 4377 | 5/1/2018 |
| 201 | PMT | 5/18/2018 | 201.00- | APP186 | 5/1/2018 |
| 201.00- | PMT | 5/18/2018 | 201 | APP186 | 5/1/2018 |
| 200 | PMT | 4/30/2018 | 200.00- | 4376 | 4/30/2018 |
| 200 | PMT | 5/31/2018 | 200 | 4376 | 4/30/2018 |
| 183.58 | PMT | 4/30/2018 | 183.58- | 4375 | 4/30/2018 |
| 1,537.17 | PMT | 4/30/2018 | 1,537.17- | CU 430 | 4/30/2018 |
| 161.81 | PMT | 4/30/2018 | 161.81- | FU 430 | 4/30/2018 |
| 240 | PMT | 4/30/2018 | 240.00- | APP251 | 4/30/2018 |
| 3,731.25 | PMT | 4/30/2018 | 3,731.25- | APP251 | 4/30/2018 |
| 3,971.25- | PMT | 4/30/2018 | 3,971.25 | APP251 | 4/30/2018 |
| 33.95 | PMT | 4/27/2018 | 33.95- | 4363 | 4/27/2018 |
| 341.39 | PMT | 4/27/2018 | 341.39- | 4364 | 4/27/2018 |
| 4,009.00 | PMT | 4/27/2018 | 4,009.00- | 42718 | 4/27/2018 |
| 17.05 | PMT | 4/27/2018 | 17.05- | 4365 | 4/27/2018 |
| 750 | PMT | 4/27/2018 | 750.00- | 4366 | 4/27/2018 |
| 875 | PMT | 4/27/2018 | 875.00- | 4366 | 4/27/2018 |
| 675 | PMT | 4/27/2018 | 675.00- | 4366 | 4/27/2018 |
| 3,887.00- | PMT | 4/27/2018 | 3,887.00 | 4367 | 4/27/2018 |
| 3,000.00 | PMT | 4/30/2018 | 3,000.00- | 4370 | 4/27/2018 |
| 850 | PMT | 4/27/2018 | 425.00- | 4367 | 4/27/2018 |

TML Corporate cash disbursement ledger for the proceding 12 months of all disbursements form all bank accounts

| Transaction Amt | Type | Transaction date | Transaction amount | check number | check date |
|---|---|---|---|---|---|
| 1,600.00 | PMT | 4/27/2018 | 800.00- | 4367 | 4/27/2018 |
| 100 | PMT | 4/27/2018 | 100.00- | 4367 | 4/27/2018 |
| 950 | PMT | 4/27/2018 | 475.00- | 4367 | 4/27/2018 |
| 2,580.00 | PMT | 4/27/2018 | 1,290.00- | 4367 | 4/27/2018 |
| 3,070.00 | PMT | 4/27/2018 | 1,535.00- | 4367 | 4/27/2018 |
| 2,937.00- | PMT | 4/27/2018 | 2,937.00 | 4368 | 4/27/2018 |
| 1,430.00 | PMT | 4/27/2018 | 1,430.00- | 4368 | 4/27/2018 |
| 825 | PMT | 4/27/2018 | 825.00- | 4368 | 4/27/2018 |
| 1,140.00 | PMT | 4/27/2018 | 1,140.00- | 4368 | 4/27/2018 |
| 8,800.00 | PMT | 4/27/2018 | 8,800.00- | 4369 | 4/27/2018 |
| 8,800.00 | PMT | 5/25/2018 | 8,800.00 | 4369 | 4/27/2018 |
| 1,636.20 | PMT | 4/26/2018 | 1,636.20- | 42618 | 4/26/2018 |
| 270 | PMT | 4/26/2018 | 270.00- | 4362 | 4/26/2018 |
| 430 | PMT | 4/26/2018 | 430.00- | 4362 | 4/26/2018 |
| 375 | PMT | 4/26/2018 | 375.00- | 4362 | 4/26/2018 |
| 350 | PMT | 4/26/2018 | 350.00- | 4362 | 4/26/2018 |
| 7,175.00 | PMT | 4/25/2018 | 1,445.00- | APP085 | 4/25/2018 |
| 1,445.00- | PMT | 4/25/2018 | 1,445.00 | APP085 | 4/25/2018 |
| 1,875.00 | PMT | 4/25/2018 | 1,875.00- | 4361 | 4/24/2018 |
| 33.32 | PMT | 4/23/2018 | 33.32- | 4360 | 4/23/2018 |
| 14,212.10 | PMT | 4/23/2018 | 14,212.10- | 42318 | 4/23/2018 |
| 11,000.00 | PMT | 4/23/2018 | 11,000.00- | 4359 | 4/23/2018 |
| 1,100.00 | PMT | 4/23/2018 | 1,100.00- | 4359 | 4/23/2018 |
| 7.95 | PMT | 4/20/2018 | 7.95- | 42118 | 4/20/2018 |
| 2,040.44 | PMT | 4/20/2018 | 2,040.44- | 42018 | 4/20/2018 |
| 1,540.00 | PMT | 4/20/2018 | 1,540.00- | 4358 | 4/20/2018 |
| 715.8 | PMT | 4/20/2018 | 715.80- | 4357 | 4/20/2018 |
| 95.47 | PMT | 4/20/2018 | 95.47- | 41618 | 4/16/2018 |
| 2,772.68 | PMT | 4/20/2018 | 2,772.68- | 41518 | 4/16/2018 |
| 200 | PMT | 4/16/2018 | 200.00- | 4355 | 4/16/2018 |
| 183.58 | PMT | 4/16/2018 | 183.58- | 4354 | 4/16/2018 |
| 800 | PMT | 4/16/2018 | 800.00- | 4356 | 4/16/2018 |
| 16,000.00 | PMT | 4/12/2018 | 16,000.00- | 3955 | 4/13/2018 |

TML Corporate cash disbursement ledger for the proceding 12 months of all disbursements form all bank accounts

| Transaction Amt | Type | Transaction date | Transaction amount | check number | check date |
|---|---|---|---|---|---|
| 33.32 | PMT | 4/11/2018 | 33.32- | 4348 | 4/11/2018 |
| 13,539.38 | PMT | 4/13/2018 | 13,539.38- | 41118 | 4/11/2018 |
| 60 | PMT | 4/11/2018 | 60.00- | 4349 | 4/11/2018 |
| 9,185.00 | PMT | 4/10/2018 | 9,185.00- | APP115 | 4/10/2018 |
| 12,840.00- | PMT | 4/10/2018 | 12,840.00 | APP115 | 4/10/2018 |
| 331.84 | PMT | 4/13/2018 | 331.84- | 40918 | 4/10/2018 |
| 4,710.00 | PMT | 4/6/2018 | 4,710.00- | 4344 | 4/9/2018 |
| 33.32 | PMT | 4/9/2018 | 33.32- | 4346 | 4/9/2018 |
| 268.13 | PMT | 4/6/2018 | 268.13- | 0409CA | 4/9/2018 |
| 1,400.00 | PMT | 4/9/2018 | 1,400.00- | 4339 | 4/9/2018 |
| 350 | PMT | 4/9/2018 | 350.00- | 4339 | 4/9/2018 |
| 120 | PMT | 4/9/2018 | 120.00- | 4339 | 4/9/2018 |
| 402.00- | PMT | 4/9/2018 | 402 | 4339 | 4/9/2018 |
| 2,950.00 | PMT | 4/6/2018 | 2,950.00- | 4342 | 4/9/2018 |
| 1,849.77 | PMT | 4/6/2018 | 1,849.77- | 0409TX | 4/9/2018 |
| 816 | PMT | 4/9/2018 | 816.00- | 4345 | 4/9/2018 |
| 3,887.00- | PMT | 4/9/2018 | 3,887.00 | 4340 | 4/9/2018 |
| 2,538.00 | PMT | 4/6/2018 | 2,538.00- | 4343 | 4/9/2018 |
| 4,892.00 | PMT | 4/9/2018 | 2,446.00- | 4340 | 4/9/2018 |
| 7,500.00 | PMT | 4/9/2018 | 3,750.00- | 4340 | 4/9/2018 |
| 650 | PMT | 4/9/2018 | 650.00- | 4341 | 4/9/2018 |
| 700 | PMT | 4/9/2018 | 700.00- | 4341 | 4/9/2018 |
| 550 | PMT | 4/9/2018 | 550.00- | 4341 | 4/9/2018 |
| 1,100.00 | PMT | 4/9/2018 | 1,100.00- | 4341 | 4/9/2018 |
| 950 | PMT | 4/9/2018 | 950.00- | 4341 | 4/9/2018 |
| 2,937.00- | PMT | 4/9/2018 | 2,937.00 | 4341 | 4/9/2018 |
| 60 | PMT | 4/9/2018 | 60.00- | 4347 | 4/9/2018 |
| 1,000.00 | PMT | 4/6/2018 | 1,000.00- | 4336 | 4/6/2018 |
| 41.78 | PMT | 4/6/2018 | 41.78- | 4337 | 4/6/2018 |
| 35.86 | PMT | 4/6/2018 | 35.86- | 4337 | 4/6/2018 |
| 187.66 | PMT | 4/9/2018 | 187.66- | 40618 | 4/6/2018 |
| 100 | PMT | 4/6/2018 | 100.00- | 4335 | 4/6/2018 |
| 1,065.42 | PMT | 4/6/2018 | 1,065.42- | 4338 | 4/6/2018 |

TML Corporate cash disbursement ledger for the proceding 12 months of all disbursements form all bank accounts

| Transaction Amt | Type | Transaction date | Transaction amount | check number | check date |
|---|---|---|---|---|---|
| 477.33 | PMT | 4/6/2018 | 477.33- | 4338 | 4/6/2018 |
| 395.1 | PMT | 4/6/2018 | 395.10- | 4338 | 4/6/2018 |
| 41.78 | PMT | 4/5/2018 | 41.78- | 4329 | 4/5/2018 |
| 222.09 | PMT | 4/5/2018 | 222.09- | 4331 | 4/5/2018 |
| 372.22 | PMT | 4/5/2018 | 372.22- | 4331 | 4/5/2018 |
| 660.22 | PMT | 4/5/2018 | 660.22- | 4331 | 4/5/2018 |
| 265.87 | PMT | 4/5/2018 | 265.87- | 4332 | 4/5/2018 |
| 920 | PMT | 4/5/2018 | 920.00- | 4332 | 4/5/2018 |
| 94.87 | PMT | 4/5/2018 | 94.87- | 4333 | 4/5/2018 |
| 67.26 | PMT | 4/5/2018 | 67.26- | 4330 | 4/5/2018 |
| 162.1 | PMT | 4/5/2018 | 162.10- | 4334 | 4/5/2018 |
| 162.1 | PMT | 4/5/2018 | 162.10- | 4334 | 4/5/2018 |
| 228.1 | PMT | 4/5/2018 | 228.10- | 4334 | 4/5/2018 |
| 96.27 | PMT | 4/5/2018 | 96.27- | 4334 | 4/5/2018 |
| 96.27 | PMT | 4/5/2018 | 96.27- | 4334 | 4/5/2018 |
| 138.12 | PMT | 4/5/2018 | 138.12- | 4334 | 4/5/2018 |
| 9,872.23 | PMT | 4/5/2018 | 9,872.23- | 40418 | 4/4/2018 |
| 25.9 | PMT | 4/3/2018 | 25.90- | 40218 | 4/3/2018 |
| 5,019.52 | PMT | 4/3/2018 | 5,019.52- | 40318 | 4/3/2018 |
| 19.64 | PMT | 4/3/2018 | 19.64- | 4326 | 4/3/2018 |
| 204.13 | PMT | 4/3/2018 | 204.13- | 4327 | 4/3/2018 |
| 1,100.22 | PMT | 4/3/2018 | 1,100.22- | 4328 | 4/3/2018 |
| 337.41 | PMT | 4/2/2018 | 337.41- | 4323 | 4/2/2018 |
| 5,649.28 | PMT | 4/2/2018 | 5,649.28- | 40118 | 4/2/2018 |
| 10 | PMT | 4/2/2018 | 10.00- | 40318 | 4/2/2018 |
| 200 | PMT | 4/2/2018 | 200.00- | 4322 | 4/2/2018 |
| 330.72 | PMT | 4/2/2018 | 330.72- | 40218 | 4/2/2018 |
| 183.58 | PMT | 4/2/2018 | 183.58- | 4321 | 4/2/2018 |
| 204.13 | PMT | 4/2/2018 | 204.13- | 4324 | 4/2/2018 |
| 932.46 | PMT | 4/2/2018 | 932.46- | 4325 | 4/2/2018 |
| 242.44 | PMT | 3/31/2018 | 242.44- | C00129 | 3/31/2018 |
| 50 | PMT | 3/29/2018 | 50.00- | 32918 | 3/29/2018 |
| 6,403.92 | PMT | 3/29/2018 | 6,403.92- | 32818 | 3/28/2018 |

TML Corporate cash disbursement ledger for the proceding 12 months of all disbursements form all bank accounts

| Transaction Amt | Type | Transaction date | Transaction amount | check number | check date |
|---|---|---|---|---|---|
| 4,800.00 | PMT | 3/28/2018 | 4,800.00- | 4315 | 3/28/2018 |
| 11,000.00 | PMT | 3/29/2018 | 11,000.00- | 4316 | 3/28/2018 |
| 1,100.00 | PMT | 3/29/2018 | 1,100.00- | 4316 | 3/28/2018 |
| 34.81 | PMT | 3/27/2018 | 34.81- | 32618 | 3/26/2018 |
| 2,512.00 | PMT | 3/16/2018 | 2,512.00- | 32618 | 3/26/2018 |
| 44.3 | PMT | 3/23/2018 | 44.30- | 4313 | 3/23/2018 |
| 41.78 | PMT | 3/23/2018 | 41.78- | 4313 | 3/23/2018 |
| 1,567.50 | PMT | 3/26/2018 | 1,567.50- | 32318 | 3/23/2018 |
| 461 | PMT | 3/23/2018 | 461.00- | 4312 | 3/23/2018 |
| 5,500.00 | PMT | 3/23/2018 | 2,750.00- | 4314 | 3/23/2018 |
| 325 | PMT | 3/23/2018 | 325.00- | 4314 | 3/23/2018 |
| 780 | PMT | 3/21/2018 | 780.00- | 4308 | 3/21/2018 |
| 700 | PMT | 3/21/2018 | 700.00- | 4308 | 3/21/2018 |
| 500 | PMT | 3/21/2018 | 500.00- | 4308 | 3/21/2018 |
| 402.00- | PMT | 3/21/2018 | 402 | 4308 | 3/21/2018 |
| 5,232.00 | PMT | 3/22/2018 | 5,232.00- | 4311 | 3/21/2018 |
| 242 | PMT | 3/21/2018 | 242.00- | 4309 | 3/21/2018 |
| 484 | PMT | 3/21/2018 | 484.00- | 4309 | 3/21/2018 |
| 140 | PMT | 3/21/2018 | 140.00- | 4309 | 3/21/2018 |
| 275 | PMT | 3/21/2018 | 275.00- | 4309 | 3/21/2018 |
| 2,130.00 | PMT | 3/21/2018 | 2,130.00- | 4309 | 3/21/2018 |
| 595 | PMT | 3/21/2018 | 595.00- | 4309 | 3/21/2018 |
| 495 | PMT | 3/21/2018 | 495.00- | 4309 | 3/21/2018 |
| 70 | PMT | 3/21/2018 | 70.00- | 4309 | 3/21/2018 |
| 478 | PMT | 3/21/2018 | 478.00- | 4309 | 3/21/2018 |
| 1,400.00 | PMT | 3/21/2018 | 1,400.00- | 4309 | 3/21/2018 |
| 70 | PMT | 3/21/2018 | 70.00- | 4309 | 3/21/2018 |
| 1,500.00 | PMT | 3/21/2018 | 1,500.00- | 4309 | 3/21/2018 |
| 75 | PMT | 3/21/2018 | 75.00- | 4309 | 3/21/2018 |
| 2,937.00- | PMT | 3/21/2018 | 2,937.00 | 4309 | 3/21/2018 |
| 320 | PMT | 3/21/2018 | 320.00- | 4310 | 3/21/2018 |
| 260 | PMT | 3/21/2018 | 260.00- | 4310 | 3/21/2018 |
| 3,320.00 | PMT | 3/21/2018 | 3,320.00- | 4310 | 3/21/2018 |

TML Corporate cash disbursement ledger for the proceding 12 months of all disbursements form all bank accounts

| Transaction Amt | Type | Transaction date | Transaction amount | check number | check date |
|---|---|---|---|---|---|
| 7.95 | PMT | 3/26/2018 | 7.95- | 32018 | 3/20/2018 |
| 388.41 | PMT | 3/19/2018 | 388.41- | 4307 | 3/19/2018 |
| 25 | PMT | 3/19/2018 | 25.00- | 4293 | 3/19/2018 |
| 1,811.49 | PMT | 3/19/2018 | 1,811.49- | 4306 | 3/19/2018 |
| 149.13 | PMT | 3/19/2018 | 149.13- | 4306 | 3/19/2018 |
| 293.55 | PMT | 3/19/2018 | 293.55- | 4305 | 3/16/2018 |
| 3,566.42 | PMT | 3/19/2018 | 3,566.42- | 31618 | 3/16/2018 |
| 530 | PMT | 3/19/2018 | 530.00- | 4304 | 3/16/2018 |
| 200 | PMT | 3/16/2018 | 200.00- | 4303 | 3/15/2018 |
| 183.58 | PMT | 3/16/2018 | 183.58- | 4302 | 3/15/2018 |
| 199.94 | PMT | 3/26/2018 | 199.94- | 31418 | 3/14/2018 |
| 8,655.06 | PMT | 3/15/2018 | 8,655.06- | 31418 | 3/14/2018 |
| 41.78 | PMT | 3/13/2018 | 41.78- | 4291 | 3/13/2018 |
| 337.18 | PMT | 3/13/2018 | 337.18- | 4292 | 3/13/2018 |
| 999.13 | PMT | 3/9/2018 | 999.13- | 4289 | 3/9/2018 |
| 945.24 | PMT | 3/9/2018 | 945.24- | 4290 | 3/9/2018 |
| 39,000.00 | PMT | 3/9/2018 | 39,000.00- | 30818 | 3/8/2018 |
| 268.13 | PMT | 3/7/2018 | 268.13- | 0307CA | 3/7/2018 |
| 1,849.77 | PMT | 3/7/2018 | 1,849.77- | 0307TX | 3/7/2018 |
| 41.78 | PMT | 3/6/2018 | 41.78- | 4285 | 3/6/2018 |
| 41.78 | PMT | 3/6/2018 | 41.78- | 4285 | 3/6/2018 |
| 293.55 | PMT | 3/6/2018 | 293.55- | 4286 | 3/6/2018 |
| 268.13 | PMT | 3/6/2018 | 268.13- | 0306CA | 3/6/2018 |
| 17.06 | PMT | 3/6/2018 | 17.06- | 4287 | 3/6/2018 |
| 1,849.79 | PMT | 3/6/2018 | 1,849.79- | 0306TX | 3/6/2018 |
| 275 | PMT | 3/6/2018 | 275.00- | 4288 | 3/6/2018 |
| 891.6 | PMT | 3/6/2018 | 891.60- | 4288 | 3/6/2018 |
| 850 | PMT | 3/6/2018 | 850.00- | 4288 | 3/6/2018 |
| 508.2 | PMT | 3/6/2018 | 508.20- | 4288 | 3/6/2018 |
| 282.42 | PMT | 3/5/2018 | 282.42- | 4279 | 3/5/2018 |
| 206.08 | PMT | 3/5/2018 | 206.08- | 4279 | 3/5/2018 |
| 119.36 | PMT | 3/5/2018 | 119.36- | 4279 | 3/5/2018 |
| 1,390.50 | PMT | 3/5/2018 | 1,390.50- | 4279 | 3/5/2018 |

TML Corporate cash disbursement ledger for the proceding 12 months of all disbursements form all bank accounts

| Transaction Amt | Type | Transaction date | Transaction amount | check number | check date |
|---|---|---|---|---|---|
| 450.25 | PMT | 3/5/2018 | 450.25- | 4279 | 3/5/2018 |
| 2,190.99 | PMT | 3/5/2018 | 2,190.99- | 4279 | 3/5/2018 |
| 439.25 | PMT | 3/5/2018 | 439.25- | 4279 | 3/5/2018 |
| 372.22 | PMT | 3/5/2018 | 372.22- | 4279 | 3/5/2018 |
| 555.88 | PMT | 3/5/2018 | 555.88- | 4279 | 3/5/2018 |
| 168.88 | PMT | 3/5/2018 | 168.88- | 4279 | 3/5/2018 |
| 401.38 | PMT | 3/5/2018 | 401.38- | 4279 | 3/5/2018 |
| 6,647.64 | PMT | 3/5/2018 | 6,647.64- | 4280 | 3/5/2018 |
| 3,657.53 | PMT | 3/5/2018 | 3,657.53- | 4280 | 3/5/2018 |
| 3,407.62 | PMT | 3/5/2018 | 3,407.62- | 4280 | 3/5/2018 |
| 1,732.78 | PMT | 3/5/2018 | 1,732.78- | 4280 | 3/5/2018 |
| 21.62 | PMT | 3/5/2018 | 21.62- | 4280 | 3/5/2018 |
| 72.03 | PMT | 3/5/2018 | 72.03- | 4280 | 3/5/2018 |
| 9,470.00 | PMT | 3/5/2018 | 9,470.00- | 4281 | 3/5/2018 |
| 1,145.00 | PMT | 3/5/2018 | 1,145.00- | 4281 | 3/5/2018 |
| 280.00- | PMT | 3/5/2018 | 280 | 4281 | 3/5/2018 |
| 720 | PMT | 3/5/2018 | 720.00- | 4281 | 3/5/2018 |
| 2,020.00 | PMT | 3/5/2018 | 2,020.00- | 4283 | 3/5/2018 |
| 175 | PMT | 3/5/2018 | 175.00- | 4283 | 3/5/2018 |
| 125 | PMT | 3/5/2018 | 125.00- | 4283 | 3/5/2018 |
| 46.73 | PMT | 3/5/2018 | 46.73- | 4282 | 3/5/2018 |
| 519.77 | PMT | 3/5/2018 | 519.77- | 4282 | 3/5/2018 |
| 11,000.00 | PMT | 3/6/2018 | 11,000.00- | 4284 | 3/5/2018 |
| 1,100.00 | PMT | 3/6/2018 | 1,100.00- | 4284 | 3/5/2018 |
| 25.3 | PMT | 3/2/2018 | 25.30- | 30218 | 3/2/2018 |
| 144.87 | PMT | 3/2/2018 | 144.87- | 30219 | 3/2/2018 |
| 10 | PMT | 3/2/2018 | 10.00- | 30118 | 3/1/2018 |
| 200 | PMT | 3/5/2018 | 200.00- | 4277 | 3/1/2018 |
| 183.58 | PMT | 3/5/2018 | 183.58- | 4278 | 3/1/2018 |
| | | | | | |
| | | | | | |
| | | | | | |

TML Corporate cash disbursement ledger for the proceding 12 months of all disbursements form all bank accounts

| Transaction Amt | Type | Transaction date | Transaction amount | check number | check date |
|---|---|---|---|---|---|
| -3982.04 | | | -3982.04 | | 1/15/2019 |
| -3982.04 | | | -3982.04 | | 1/31/2019 |
| -3982.04 | | | -3982.04 | | 2/15/2019 |
| -6461.85 | | | -6461.85 | | 3/1/2018 |
| -3982.04 | | | -3982.04 | | 2/28/2019 |
| -3982.04 | | | -3982.04 | | 3/15/2019 |
| -6758.1 | | | -6758.1 | | 11/5/2018 |
| -2112.69 | | | -2112.69 | | 11/14/2018 |
| -5294.86 | | | -5294.86 | | 11/16/2018 |
| -7524.79 | | | -7524.79 | | 11/30/2018 |
| -7551.37 | | | -7551.37 | | 12/17/2018 |
| -6453.44 | | | -6453.44 | | 12/21/2018 |
| -6453.44 | | | -6453.44 | | 12/21/2018 |
| -1675.12 | | | -1675.12 | | 12/21/2018 |
| -3985.89 | | | -3985.89 | | 12/31/2018 |

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
## District of Kansas

In re **The Rien Corp, LLC.**
_____
Debtor(s)

Case No. _____
Chapter **11**

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that
    compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to
    be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

☐ **FLAT FEE**

For legal services, I have agreed to accept .......................... $ _____

Prior to the filing of this statement I have received ........... $ _____

Balance Due ................................................................ $ _____

■ **RETAINER**

For legal services, I have agreed to accept and received a retainer of ........ $ _____**0.00**

The undersigned shall bill against the retainer at an hourly rate of ........ $ _____**350.00**
[Or attach firm hourly rate schedule.] Debtor(s) have agreed to pay all Court approved
fees and expenses exceeding the amount of the retainer.

2.  $ __**1,717.00**__ of the filing fee has been paid.

3.  The source of the compensation paid to me was:

    ■ Debtor   ☐ Other (specify):

4.  The source of compensation to be paid to me is:

    ■ Debtor   ☐ Other (specify):

5.  ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A
    copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  [Other provisions as needed]
        **See DFC Holdings, Inc. (Parent Company)**

7.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:

In re   **The Rien Corp, LLC.**                             Case No. _____
                     Debtor(s)

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)
## (Continuation Sheet)

**CERTIFICATION**

    I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

| | |
|---|---|
| **April 8, 2019** | **/s/ Edward J. Nazar** |
| *Date* | **Edward J. Nazar** |
| | *Signature of Attorney* |
| | **Hinkle Law Firm LLC** |
| | **1617 N. Waterfront Parkway, Suite 400** |
| | **Wichita, KS 67206** |
| | **316-267-2000  Fax: 316-264-1518** |
| | **enazar@hinklaw.com** |
| | *Name of law firm* |

Abode
Fern Santini Design
4414 Burnet Road
Austin TX 78756


Advanced Environmental
Controls Inc.
20301 SW Birch St. Suite 201
Newport Beach CA 92660


Affordable Moving Co, Inc
2060 N Kolmar
Chicago IL 60639


Ambiente
Einrichtungskonzepte AG
Marktgasse 6
Rapperswil, CH-8640


American Fine Arts Foundry LLC
2520 North Ontario Street
No A
Burbank CA 91504


AmeriPride Services Inc
P O Box 908
Bemidji MN 56619


Ango Lighting
2146 Wyoming Ave NW
Washington DC 20008


Assurance Partners
2090 S Ohio
P O Box 1213
Salina KS 67402


AT&T


Bank of Hays
1000 W 27th St
P O Box 640
Hays KS 67601

Beverly Packing Inc
9072 Rosecrans Ave
Bellflower CA 90706


Bruce Plamer LLC
Three Mill Road
Suite 208
Wilmington DE 19806


Bunny Williams, Inc.
Attn: Omna
306 East 61st Street
Fifth Floor
New York NY 10065


California Department of Tax
and Fee Administration
P O Box 942879
Sacramento CA 94279


Charles Comeau
400 S. Jefferson St.
Plainville KS 67663


Christopher A Mraz
1140 South Crescent Heights Bl
Los Angeles CA 90035


Christopher Mraz
265 Second Street
Belmont MS 38827


City of Commerce


Clean Net of So California, In
9861 Broken Land Pkwy
Suite 208
Columbia MD 21046


Clements Design
717 North Highland Avenue
Suite #3
Los Angeles CA 90038

Cravotta Studios
701 Brazos Studio
Suite 300
Austin TX 78701


Creath L. Pollak
8080 E Central Ave., #300
Wichita KS 67206


Dan Fink Studio
200 Lexington Avenue
Suite 1500
New York NY 10016


Danielle Eber Interior Disign
10463 Almayo Avenue
Los Angeles CA 90064


Dans Custom Metal
7324 Petterson Lane
Paramount CA 90723


David Desmond Inc.
1360 N. Crescent Heights Blvd.
#4C
Los Angeles CA 90046


De Sousa Hughes, LLC
2 Henry Adams St
#220
San Francisco CA 94103


Della and Zella Interiors, LLC
410 North Mill Street
Suite B5
Aspen CO 81611


Department of Motor Vehicles
P O Box 942897
Sacramento CA 94297


Design Atelier/CHD Design
1468 Grand Avenue
Iowa City IA 52246

DFC Holdings, Inc.
308 W Mill
Plainville KS 67663


Estate Management and Services
120 Casa Bendita
Palm Beach FL 33480


Franchise Tax Board


FSSW, LLC
1011 West 27th, Suite F3
Hays KS 67601


FSSW, LLC
c/o Bob Schmidt
1011 W. 27th St
Suite F-3
Hays KS 67601


G&A Glass & Antique Mirrors
6815 Somerset Blvd.
Paramount CA 90723


Geltman Industries
1914 Bay Street
Los Angeles CA 90021


Gibbons, Fortman & Associates
900 North Franklin Street
Suite 612
Chicago IL 60610


Gilad Ben-Artzi
Creative Enterprises
5831 Perry Drive
Culver City CA 90230


Gooch Design
410 South Michigan Avenue
Suite 603
Chicago IL 60605

Good Moves Delivery Inc
720 Harbour Way South
Richmond CA 94804


Hafele, Inc
P O Box 890779
Charlotte NC 28289


Heather Wells Inc
359 Boylston Street
Suite 2
Boston MA 02116


Hollywood Lamp & Shade
2928 Leonis Blvd.
Los Angeles CA 90058


In-Site Design Group
1280 South Clayton Street
Suite A
Denver CO 80210


Internal Revenue Service
Centralized Insolvency
P O Box 7346
Philadelphia PA 19101-7346


International Market Place Inc
400 Monroe Street
8th Floor
Detroit MI 48226


J Nelson FL LLC
2866 Pershing St.
Hollywood FL 33020


J Nelson Florida
2866 Pershing Street
Hollywood FL 33020


Jacobs/Schneider Design, Inc.
1012 East 75th Street
Indianapolis IN 46240

Joan Behnke & Associates
9215 W Olympic Blvd
Beverly Hills CA 90212


Jose Carlino Design
600 N Broadway
Ste 310
Milwaukee WI 53202


Juan's Custom Frames, Inc
1409 Virginia Ave
Units C & D
Baldwin Park CA 91706


Kevin Corn Design
9074 Nemo St
West Hollywood CA 90069


Kurlander-Ruh Property
P O Box 18028
Anaheim CA 92817


Lanai Resorts, LLC
dba Pulama Lanai
733 Bishop St
Ste 200
Honolulu HI 96813


Leah Bolger Design
142 Green Bay Rd
Winnetka IL 60093


LeeAnn Baker Interiors, Ltd
3121 E Madison St
Ste #206
Seattle WA 98112


Lenice Larsen
859 Eaton Dr.
Pasadena CA 91107-1837


Leonel Alfaro
2541 Lombardy Blvd
Los Angeles CA 90032

Les Interieurs
2747 Paradise Rd
Unit 1501
Las Vegas NV 89109


Lionel Richie
145 Copley Place
Beverly Hills CA 90210


Luis Watkins Cstm Wright IrnLL
3737 Durango Ave
Los Angeles CA 90034


Marcus Mohon Interiors, Inc.
2525 S Lamar #13
Austin TX 78704


Marcus Mohon Interiors, Inc.
505C. West Lynn
Austin TX 78703


Marina Packing, Inc
741 Lairport Street
El Segundo CA 90245


Marisa Rivera
1211 N. Willow Ave
Compton CA 90221


Mark D Sikes Inc.
1433 Queens Rd
West Hollywood CA 90069


Mary McDonald
511 N La Cienega Blvd
Ste 216
Los Angeles CA 90048


Max Ramirez Gilding
11941 Rivera Road
Santa Fe Springs CA 90670


Maxim Douglas
1726 A North Ventrua Ave
Ventura CA 93001

Maxram
11941 Rivera Road
Santa Fe Springs CA 90670


Michael S Smith Inc
1646 Nineteenth St
Santa Monica CA 90404


Morgan Farrow Interiors
1528 Slocum St
Dallas TX 75207


Nelson Collective
426 N Wolcott Ave
Chicago IL 60622


Olivia Art and Finishing
Miguel Angel Quirarte Mendez
6231 S Manhattan Place
Unit J
Los Angeles CA 90047


Pacific Alarm Systems
444 Sepulveda Blvd
Culver City CA 90230


Patricia Sims
351 N Sycamore Ave
Los Angeles CA 90036


QR Inc, LLC
308 W Mill
Plainville KS 67663


Raul Yanez
9232 Bermudez Street
Pico Rivera CA 90660


Regal Designer Delivery, LLC
P O Box 1997
Forney TX 75126


Robert Plante
101 SW 5th St.
Plainville KS 67663

Robeson Design
2837 Presidio Dr
San Diego CA 92110


Ruh Management Inc
P O Box 18028
Anaheim CA 92817


Saladino Group, Inc.
200 Lexington Ave
Ste 1600
New York NY 10016


See's Design
1818 N Western Ave
Oklahoma City OK 73106


Shears & Window
101 Henry Adams St
Ste #256
San Francisco CA 94103


Sheila Payton
206 Washington Ave
Chatham NJ 07928


Shirley Comeau
400 S. Jefferson St.
Plainville KS 67663


Sigfrid Wessberg
234 South Orchard Drive
Burbank CA 91506


Southern California Edison
P O Box 300
Rosemead CA 91772


Stephanie Wohlner Design
1442 Waverly Rd
Highland Park IL 60035

Stephen Knollenberg, Inc.
327 Southfield Rd
Ste 1BN
Birmingham MI 48009


Summer Thornton Design
826 W Armitage
Ste #3
Chicago IL 60614


Susan Ferrier Interiors, LLC
1313 Briarcliff Rd NE
Atlanta GA 30306


Susan Mills
Seattle Design Center
5703 6th Avenue South
Seattle WA 98108


The Gas Company
P O Box C
Monterey Park CA 91756


The Warner Group Architects
1250 Coast Village Rd
Ste J
Santa Barbara CA 93108


The Wiseman Group
301 Pennsylvania Ave
San Francisco CA 94107


The World of Design Corporatio
10554 Progress Way
Suite E
Cypress CA 90630


Tim Doyle
4905 West Jefferson Blvd.
Los Angeles CA 90016


Timothy Corrigan Inc.
5818 W Third St
Los Angeles CA 90036

Tino Zervudachi LLC
6 E 46th St
6th Floor
New York NY 10017


TLC Delivery
1338 Ross Street
Petaluma CA 94954


TLC Packing & Shipping Inc
11733 E Slauson Ave
Santa Fe Springs CA 90670


Town AZ, LLC
2716 N 68th St
Ste 7
Scottsdale AZ 85257


Tyler Heffron
2959 North Rock Road, Suite 30
Wichita KS 67226


US Attorneys Office
301 N. Main Ste 1200
Wichita KS 67202


Victory Exterminating Inc
P O Box 8596
Alta Loma CA 91701


Vita DeBellis Studio
310 North 11th Street
Suite 2B
Philadelphia PA 19107


WDI Co of Oregon Inc
7342 SW Kable Lane
Portland OR 97224


Wendi Young Design
3990 Westerly Place
Ste 150
Newport Beach CA 92660

Wiseman & Gale Associates
4015 N Marshall Way
Scottsdale AZ 85251

# United States Bankruptcy Court
## District of Kansas

In re   **The Rien Corp, LLC.**                Case No. _____

                                        Debtor(s)         Chapter     **11** _____

# VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    **April 8, 2019** _____       **/s/ Charles G. Comeau** _____

                                                   **Charles G. Comeau/President**
                                                   Signer/Title

# United States Bankruptcy Court
## District of Kansas

In re    __The Rien Corp, LLC.__ _____     Case No. _____
                                    Debtor(s)                    Chapter      __11__

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| See Attached | | | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **President** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    __April 8, 2019__ _____        Signature    __/s/ Charles G. Comeau_____
                                                               __Charles G. Comeau__

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## District of Kansas

In re   **The Rien Corp, LLC.**

Debtor(s)

Case No. _____

Chapter   **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **The Rien Corp, LLC.**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**See Attached**

☐ None [*Check if applicable*]

**April  8, 2019**

Date

**/s/ Edward J. Nazar**

**Edward J. Nazar**

Signature of Attorney or Litigant

Counsel for   **The Rien Corp, LLC.**

**Hinkle Law Firm LLC**
**1617 N. Waterfront Parkway, Suite 400**
**Wichita, KS 67206**
**316-267-2000 Fax:316-264-1518**
**enazar@hinklaw.com**

# DESSIN FOURNIR



**DFC Holdings, Inc. (S-Corp.)**
94-3421852
Parent Company

Includes Fritsch/DFC Distribution
Owned by individual shareholders.

**DFC Holdings LLC dba Rose Cumming Chintzes**
20-3333820

(Single member LLC disregarded entity of DFC Holdings Inc.)

**Therien LLC**
46-2778093

Showroom division of Therien
(Single member LLC disregarded entity of DFC Holdings Inc.)

**The Rien Corp. LLC**
46-2809016

Manufacturing portion of Therien; includes Quatrain product line sales;
(Single member LLC disregarded entity of DFC Holdings Inc.)

**EB Manufacturing LLC**
47-2034715

Erika Brunson Furniture manufacturing
(Single member LLC disregarded entity of DFC Holdings Inc.)

**Kenneth Meyer LLC**
47-4657844

Looms & sells upholstery and fabric trims
(Single member LLC disregarded entity of DFC Holdings Inc.)

**Dessin Fournir Inc. (S-Corp.)**
48-1123042

Wholly owned by DFC Holdings Inc. Includes Hand Painted Panels, DF Leathers, Kerry Joyce and Gérard furniture product lines.

**Classic Cloth Inc. (S-Corp.)**
48-1188673

Wholly owned by DFC Holdings Inc.

**Palmer Hargrave Inc. (S-Corp.)**
48-1225304

Wholly owned by DFC Holdings Inc.

**C.S. Post Inc. (S-Corp.)**
52-2116003

Wholly owned by DFC Holdings Inc.

**DFC Corp. (S-Corp.)**
20-1642344

Showroom division (Includes both Chicago and New York) wholly owned by DFC Holdings Inc.

**QR Inc. LLC**
35-2492102

Receives royalties on Quatrain sales from Therien and owns inventory from Quatrain purchase (Owned 10% Therien Manufacturing; 90% FSSW)

**Planing Mill LLC**
48-1241960

A disregarded entity of Dessin Fournir Inc. Only activity is owning & leasing building to AFLAC in Hays.

# United States Bankruptcy Court
### District of Kansas

In re    **The Rien Corp, LLC.**                 Case No.
                                   Debtor(s)        Chapter    **11**

# BUSINESS INCOME AND EXPENSES - <u>SEE ATTACHED</u>

<u>FINANCIAL REVIEW OF THE DEBTOR'S BUSINESS</u>   (NOTE: <u>ONLY INCLUDE</u> information directly related to the business operation.)

**PART A - GROSS BUSINESS INCOME FOR PREVIOUS 12 MONTHS:**

     1. Gross Income For 12 Months Prior to Filing:                $                  0.00

**PART B - ESTIMATED AVERAGE FUTURE GROSS MONTHLY INCOME:**

     2. Gross Monthly Income                                    $                0.00

**PART C - ESTIMATED FUTURE MONTHLY EXPENSES:**

| | | |
|---|---|---:|
| 3. Net Employee Payroll (Other Than Debtor) | $ | 0.00 |
| 4. Payroll Taxes | | 0.00 |
| 5. Unemployment Taxes | | 0.00 |
| 6. Worker's Compensation | | 0.00 |
| 7. Other Taxes | | 0.00 |
| 8. Inventory Purchases (Including raw materials) | | 0.00 |
| 9. Purchase of Feed/Fertilizer/Seed/Spray | | 0.00 |
| 10. Rent (Other than debtor's principal residence) | | 0.00 |
| 11. Utilities | | 0.00 |
| 12. Office Expenses and Supplies | | 0.00 |
| 13. Repairs and Maintenance | | 0.00 |
| 14. Vehicle Expenses | | 0.00 |
| 15. Travel and Entertainment | | 0.00 |
| 16. Equipment Rental and Leases | | 0.00 |
| 17. Legal/Accounting/Other Professional Fees | | 0.00 |
| 18. Insurance | | 0.00 |
| 19. Employee Benefits (e.g., pension, medical, etc.) | | 0.00 |

     20. Payments to Be Made Directly By Debtor to Secured Creditors For Pre-Petition Business Debts (Specify):

         DESCRIPTION                                      TOTAL

     21. Other (Specify):

         DESCRIPTION                                      TOTAL

     22. Total Monthly Expenses (Add items 3-21)                    $                0.00

**PART D - ESTIMATED AVERAGE NET MONTHLY INCOME:**

     23. AVERAGE NET MONTHLY INCOME (Subtract item 22 from item 2)        $                0.00

DFC Holdings, Inc
**Consolidated Balance Sheet**
12/31/2018

| | 12/31/2017 Consolidated | 12/31/2018 Consolidated | Related Company Transactions | Dessin Fournir | Classic Cloth | Palmer Hargrave | C.S. Post (Division Closed) | DFC Holdings, Inc. | DFC Corp. | Oak Street Planing Mill (Division Closed) | Therien, LLC | The Rein Corp | EB, Inc. | Kenneth Meyer | DFC (Breakout) | Rose Cummings | Fritsch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CURRENT ASSETS** | | | | | | | | | | | | | | | | | |
| Cash & Cash Equivalents | $ (182,839) | $ 37,482 | $ - | $ (41,662) | $ (6,453) | $ 296 | $ 721 | $ 120,921 | $ (17,940) | $ 75 | $ (16,325) | $ (50) | $ (1,300) | $ (800) | $ 121,496 | $ (575) | $ - |
| Accounts Receivable | 272,259 | 331,478 | (307,094) | 190,586 | 211,736 | (5,824) | 268 | 24,744 | 118,260 | - | 46,495 | 51,921 | - | 385 | 5,005 | 19,739 | |
| Bond Fund Accounts | 1,518 | 1,518 | | 741 | | 777 | | | | | | | | | | | |
| Underpayments/Overpayments | (14,866) | (57,484) | | | (57,026) | | | (471) | | | | | | 13 | (471) | | |
| Inventory | 11,133,782 | 10,252,568 | | 3,931,217 | 2,591,197 | 817,505 | 123,189 | 1,732,587 | 4,550 | 85,234 | | 837,020 | 94,712 | 35,357 | | 1,729,408 | 3,179 |
| Inventory - Unicap | 57,582 | 57,582 | | | | 57,582 | | | | | | | | | | | |
| Prepaid Invoices | 468,792 | 593,947 | | 281,433 | 3,976 | 4,621 | 6,092 | 154,320 | 38,021 | - | 53,684 | 47,495 | 3,505 | 800 | 144,626 | 30,454 | (20,759) |
| Prepaid Expenses | 800 | 800 | | | | | | | | | 800 | | | | | | |
| Work In Progress | 520,924 | 590,505 | | 436,227 | | 12,182 | | | | | | 77,546 | 64,550 | | | | |
| Construction in Progress | 11,339 | 11,339 | | | | | | | 11,339 | | | | | | | | |
| Note Receivables - Shareholders | 31,028 | 31,028 | | - | - | | | 31,028 | | | | | | | 31,028 | | |
| Note Receivables - Related Companies | - | - | (5,585,098) | | | | | 5,585,098 | | | (797,722) | 797,722 | | | 6,379,917 | (794,819) | |
| Interest Receivable - Related Companies | - | - | (617,682) | | | | | 617,682 | | | | | | | 617,682 | | |
| Other Current Assets | - | (726) | | - | (726) | | | | | - | | - | - | | | | |
| Planing Mill Capital | - | - | (1,137,637) | 1,137,637 | | | | | | | | | | | | | |
| Stock Investment | 218,997 | 218,996 | | | | | | 218,996 | | | | | | | 218,996 | | |
| Security Deposits | 221,291 | 223,359 | | 6,781 | | | | 10,251 | 150,327 | | 55,999 | | | | | 10,251 | |
| **TOTAL CURRENT ASSETS** | $ 12,740,608 | $ 12,292,393 | $ (7,647,511) | $ 5,942,961 | $ 2,742,704 | $ 887,139 | $ 130,269 | $ 8,495,158 | $ 304,557 | $ 85,309 | $ (657,069) | $ 1,811,654 | $ 161,467 | $ 35,754 | $ 7,518,280 | $ 994,458 | $ (17,580) |
| | | | | | | | | | | | | | | | | | |
| **FIXED ASSETS** | | | | | | | | | | | | | | | | | |
| Fixed Assets | $ 2,200,089 | $ 2,182,806 | $ - | $ 1,197,172 | $ 269,059 | $ 106,995 | $ 139,233 | $ 101,223 | $ 234,256 | $ 39,489 | $ 47,006 | $ 48,372 | $ - | $ - | $ | $ 101,223 | |
| Accumulated Depreciation | (3,956,975) | (4,194,591) | | (2,090,521) | (531,296) | (159,322) | (190,108) | (125,454) | (727,377) | (195,287) | (93,766) | (81,460) | | | | (125,454) | |
| Showroom Inventories | 177,674 | 187,676 | | 187,676 | | | | | | | | | | | | | |
| Organization Costs | 28,467 | 24,174 | | 85 | | 1,362 | | 22,727 | | | - | - | | | 22,727 | | |
| Building & Improvements | 3,153,355 | 3,153,355 | | 1,624,923 | 662,444 | 169,134 | | 101,619 | 55,000 | 540,234 | | | | | 101,619 | | |
| Leasehold Improvements | 1,855,135 | 2,014,045 | | 57,678 | 249,977 | | 10,866 | | 824,429 | | 742,901 | 115,000 | | 13,195 | | | |
| Accumulated Amortization | (186,405) | (206,318) | | - | (46,922) | | | (27,029) | | | (118,367) | (10,350) | | (3,650) | | (27,029) | |
| Sales Tax Bond | 50 | 50 | | | | | | | 50 | | | | | | | | |
| Prototypes | 178,065 | 178,065 | | 126,239 | | | | 51,826 | | | | | | | | | |
| **TOTAL FIXED ASSETS** | $ 3,449,455 | $ 3,339,261 | $ - | $ 1,103,251 | $ 603,261 | $ 118,170 | $ 11,818 | $ 73,087 | $ 386,358 | $ 384,437 | $ 577,774 | $ 71,562 | $ - | $ 9,545 | $ 124,346 | $ (51,260) | $ - |
| | | | | | | | | | | | | | | | | | |
| **OTHER ASSETS** | | | | | | | | | | | | | | | | | |
| Goodwill | $ 157,183 | $ 147,148 | $ - | $ - | $ - | $ 61,042 | $ 86,106 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Stock - Related Companies | - | - | (431,529) | | | | | 431,529 | | | | | | | 431,529 | | |
| Investment - Related Companies | - | - | 4,425,575 | | | | | (4,425,575) | | | | | | | (4,425,575) | | |
| Accumulated Depreciation - Org. Costs | (20,005) | (1,445) | | (85) | | (1,360) | | | | | | | | | | | |
| Bond Issue Costs | 26,142 | 26,142 | | 16,265 | | 9,876 | | | | | | | | | | | |
| Loan Origination Costs | 23,934 | 25,967 | | 12,584 | 1,842 | | 473 | 6,538 | | 644 | | - | | 4,293 | 6,538 | | |
| Other Non-Current Assets | 246,594 | 260,643 | | 11,034 | | 6,953 | | 242,446 | | | | - | | (262) | 263,446 | | |
| Trademark | 36,054 | 21,000 | | | | | | 21,000 | | | | | | | | | |
| Capital Investment - Q.R. Inc. | 70,155 | 71,422 | | (32,109) | | (12,044) | | (127,055) | | | 71,422 | | | | | (127,055) | |
| Accumulated Amortization | (143,509) | (171,208) | | | | | | - | | | - | | | | | | |
| **TOTAL OTHER ASSETS** | $ 396,548 | $ 379,603 | $ 3,994,046 | $ 7,689 | $ 1,842 | $ 64,467 | $ 86,578 | $ (3,851,118) | $ - | $ 644 | $ - | $ 71,422 | $ - | $ 4,031 | $ (3,724,062) | $ (127,055) | $ - |
| | | | | | | | | | | | | | | | | | |
| **TOTAL ASSETS** | $ 16,586,610 | $ 16,011,257 | $ (3,653,465) | $ 7,053,900 | $ 3,347,808 | $ 1,069,776 | $ 228,665 | $ 4,717,127 | $ 690,915 | $ 470,389 | $ (79,295) | $ 1,954,638 | $ 161,467 | $ 49,330 | $ 3,918,564 | $ 816,143 | $ (17,580) |

CONFIDENTIAL: For Discussion Only

Case 19-10551    Doc# 1    Filed 04/08/19    Page 132 of 135

3/19/2019

| | Consolidated | Consolidated | Related Company Transactions | Dessin Fournir | Classic Cloth | Palmer Hargrave | C.S. Post | DFC Holdings, Inc. | DFC Corp. | Oak Street Planing Mill | Therien, LLC | The Rein Corp | EB, Inc. | Kenneth Meyer | DFC | Rose Cummings | Fritsch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CURRENT LIABILITIES** | | | | | | | | | | | | | | | | | |
| Accounts Payable | $ 3,316,257 | $ 4,622,225 | $ (307,076) | $ 1,224,492 | $ 461,231 | $ 162,640 | $ 192,057 | $ 583,489 | $ 1,003,352 | $ 15,909 | $ 773,799 | $ 358,205 | $ 136,949 | $ 17,179 | $ 533 | $ 582,957 | $ - |
| Purchases Clearing | 59,514 | | | | | | | | | | | | | | | | |
| Accrued Vacation | 199,587 | 185,774 | | 62,585 | 17,353 | 12,998 | 12,824 | | 35,097 | - | 19,807 | 25,110 | | | | | |
| Accrued Payroll | 4,356 | 65,239 | | 34,972 | 823 | 1,359 | | | 29,405 | | (1,320) | - | - | | | | |
| Contributions Payable - OFTN.com | - | | | | | | | | | | | | | | | | |
| Outside Manufacturing Payable - OFTN.com | 751 | | | | | | | | | | | | | | | | |
| Current Portion - Long Term Debt | 1,807,988 | 1,807,988 | | 212,262 | 61,593 | 15,000 | | 476,755 | | 42,378 | | 1,000,000 | | | 476,755 | | |
| Customer Deposits | 1,797,892 | 3,196,386 | | 1,980,153 | 138,719 | 176,682 | (794) | 115,237 | 122,623 | 500 | 124,304 | 486,250 | 49,180 | 3,534 | | | |
| Gift Certificates Payable | 2,724 | (19) | | | | | (19) | | | | | - | | | | | |
| Commissions Payable | - | 103 | | - | | 103 | | | | | | - | | | | | |
| Royalty Payable | - | 13,275 | | | | | | | | | | 13,275 | | | | | |
| Sales Tax Payable | 16,805 | 13,771 | | 8,716 | | 1,847 | 42 | 29 | | - | 2,731 | 161 | 264 | | | 29 | |
| Payroll Taxes Withholding Payable | 57,125 | 484,807 | | 225,273 | 46,259 | 28,407 | | | 87,400 | | 71,391 | 26,077 | | | | | |
| Garnishment Payable - Wages | - | 110 | | - | 110 | | | | | | - | | | | | | |
| Cafeteria Plan Payable | 6,992 | 7,616 | | 1,629 | (1,367) | 479 | - | | 3,532 | | - | 3,343 | | | | | |
| AFLAC | 40 | (56) | | (54) | 5 | (116) | 109 | | 0 | | | - | | | | | |
| Employee Payables | 1,455 | - | | | | | | | | | | | | | | | |
| NY Pd family leave | - | | | | | | | | | | - | | | | | | |
| Accrued Incentive | 37,455 | 26,087 | | | | | | | 17,735 | | 8,352 | | | | - | | |
| Deferred Income | 250,000 | 250,000 | | | | | | 250,000 | | | - | | | | 250,000 | | |
| 401-K Payable | - | 2,468 | | 1,386 | 159 | 133 | - | | 789 | | - | - | - | | | | |
| Insurance Proceeds | - | | | | | | | | | | | | | | | | |
| **TOTAL CURRENT LIABILITIES** | $ 7,558,941 | $ 10,675,792 | $ (307,076) | $ 3,751,413 | $ 724,884 | $ 399,532 | $ 204,219 | $ 1,425,510 | $ 1,299,933 | $ 58,786 | $ 999,064 | $ 1,912,421 | $ 186,393 | $ 20,713 | $ 727,288 | $ 683,596 | $ 14,626 |
| **LONG-TERM LIABILITIES** | | | | | | | | | | | | | | | | | |
| Note Payable - DFC Holdings | $ - | $ - | $ (5,587,991) | $ 11,158,443 | $ (2,551,489) | $ (3,379,147) | $ 531,912 | $ (3,118,856) | $ 1,415,572 | $ - | $ 2,122,827 | $ (794,819) | $ (96,676) | $ 300,224 | $ - | $ (3,118,856) | $ - |
| Note Payable - Bank of Hays / USDA | 6,426,369 | 6,426,369 | | | | | | 6,426,369 | | | | | | | 6,426,369 | | |
| Note Payable - Bank of Hays Add'l | 915,013 | 888,481 | | | | | | 888,481 | | | | | | | 888,481 | | |
| Note Payable - Liberty Enterprises | (41) | | | | | | | | | | | | | | | | |
| Note Payable - FSSW, LLC | 1,000,000 | 1,000,000 | | | | | | | | | 1,000,000 | | | | | | |
| Note Payable - Therien | - | | | | | | | | | | | | | | | | |
| Note Payable - Office Expansion/Textile Warehous | 666,540 | 624,077 | | 389,738.32 | 234,338.32 | | | | | | | | | | | | |
| Note Payable - Shareholder | 121,462 | 222,178 | | 146,930 | | | 83 | 75,165 | | | | | | | 75,165 | - | |
| Note Payable - Sunflower Bank | - | 0 | | | | | | 0.13 | | | | | | | 0 | | |
| Note Payable - AFLAC Improvements | 68,085 | 48,299 | | | | | | | | 48,299 | | | | | | | |
| Note Payable - Sunflower Bank - Planing M. | 185,036 | 174,791 | | | | | | | | 174,791 | | | | | | | |
| Note Payable - City of Plainville | - | (1,000) | | (1,000) | | | | | | | | | | | | | |
| Note Payable - Capital Multiplier Fund | 384,674 | 392,962 | | | | | | 392,962 | | | | | | | 392,962 | | |
| Note Payable - Therien Antiques | - | | | | | | | | | | - | | | | | | |
| Note Payable - Liberty Group | 13,777 | 12,365 | | (41) | | | | 12,406 | | | | | | | 12,406 | | |
| Note Payable - DFC Holdings | - | - | | | | | | | | | | - | | | | | |
| Note Payable - Chestnut Street Food Group | - | 17,399 | | | | | | 17,399 | | | | | | | 17,399 | | |
| Bond Fund Payable - Astra | 573,000 | 546,031 | | 486,911 | | 59,120 | | | | | | | | | | | |
| Accrued Interest Payable | 65,438 | 407,837 | (617,682) | 408,324 | 6,621 | | 71,823 | 326,765 | 87,719 | | 82,860 | 25,069 | 550 | 15,789 | 326,765 | | |
| Current Portion of Long-Term Debt | (1,807,988) | (1,807,988) | | (212,262) | (61,593) | (15,000) | | (476,755) | | (42,378) | | (1,000,000) | | | (476,755) | | |
| Note Payable - Company Vehicles | 4,336 | | | | | | | | | | | | | | | | |
| **TOTAL LONG-TERM LIABILITIES** | $ 8,615,703 | $ 8,951,802 | $ (6,205,674) | $ 12,377,043 | $ (2,378,743) | $ (3,328,407) | $ 603,818 | $ 4,543,937 | $ 1,503,291 | $ 180,713 | $ 2,205,688 | $ (769,750) | $ (96,126) | $ 316,013 | $ 7,662,792 | $ (3,118,856) | $ - |
| **TOTAL LIABILITIES** | $ 16,174,643 | $ 19,627,594 | $ (6,512,750) | $ 16,128,456 | $ (1,653,859) | $ (2,928,875) | $ 808,037 | $ 5,969,447 | $ 2,803,224 | $ 239,499 | $ 3,204,752 | $ 1,142,670 | $ 90,267 | $ 336,726 | $ 8,390,080 | $ (2,435,260) | $ 14,626 |
| **EQUITY** | | | | | | | | | | | | | | | | | |
| Common Stock | $ 2,039,950 | $ 2,039,950 | (39,950) | $ 10,000 | $ 10,000 | $ 9,950 | | $ 10,000 | $ 2,039,950 | | $ 1,344,068 | $ - | $ - | $ - | $ 2,039,950 | $ - | $ - |
| Paid in Capital | 2,639,079 | 2,639,079 | (2,438,596) | | 1,411 | (877) | | 1,094,528 | 2,637,668 | | | - | - | | 2,637,668 | | |
| Treasury Stock | (8,351) | (8,351) | | (7,474) | | | | | (2,112,309) | | | | | | | | |
| Retained Earnings | (4,258,711) | (8,287,080) | 5,337,831 | (9,077,081) | 4,991,068 | 3,988,701 | (1,683,900) | (5,929,384) | | (1,113,177) | (3,284,047) | 811,968 | 71,200 | (287,396) | (5,929,384) | | |
| **TOTAL EQUITY** | $ 411,967 | $ (3,616,402) | $ 2,859,285 | $ (9,074,555) | $ 5,001,602 | $ 3,998,651 | $ (579,372) | $ (1,252,320) | $ (2,112,309) | $ 230,890 | $ (3,284,047) | $ 811,968 | $ 71,200 | $ (287,396) | $ (1,252,320) | $ - | $ - |
| **TOTAL EQUITY & LIABILITIES** | $ 16,586,610 | $ 16,011,192 | $ (3,653,465) | $ 7,053,900 | $ 3,347,743 | $ 1,069,776 | $ 228,665 | $ 4,717,127 | $ 690,915 | $ 470,389 | $ (79,295) | $ 1,954,638 | $ 161,467 | $ 49,330 | $ 7,137,761 | $ (2,435,260) | $ 14,626 |

CONFIDENTIAL: For Discussion Only

3/19/2019

Case 19-10551   Doc# 1   Filed 04/08/19   Page 133 of 135

DFC Holdings, Inc.
**YTD Consolidated Income Statement**
12/31/2018

CONFIDENTIAL. For Discussion Only

Case 19-10551  Doc# 1  Filed 04/08/19  Page 134 of 135

3/19/2019

| | 12/31/2017 YTD Consolidated | 12/31/2018 YTD Consolidated | Related Company Transactions | To-The-Trade | Administrative | Liberty Group | Dessin Fournir | Classic Cloth | Palmer Hargrave | C.S. Post (Division Closed) | DFC Holdings, Inc. | Rose Cumming Fabric | Chicago Showroom (DFC CORP) | New York Showroom (DFC CORP) | Oak Street Planing Mill (Division Closed) | Los Angeles Showroom (THERIEN, LLC) | San Francisco Showroom (THERIEN, LLC) | The Rien Corp | EB Inc. | Kenneth Meyer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | | | | | | | | |
| Sales Revenue   Based on Shipped Sales only (invoiced) | 12,263,421 | 7,898,257 | | | | | 3,302,050 | 1,350,723 | 611,185 | 121,234 | | 1,127,269 | 219,292 | | | | | 967,113 | 111,932 | 61,090 |
| Sales - Misc. Revenue | 109,007 | 134,351 | | | | | 2,366 | 111,941 | 16,322 | | (5,278) | 2,354 | | | | | | | | 3,786 |
| Commissions Revenue - OFTN | 4,230 | 155 | | | | | 155 | | | | | | | | | | | | 2,860 | |
| Commission Revenue | 1,149,203 | 989,671 | (833,916) | | | | 4,238 | | | | | | 642,529 | 559,920 | | 616,900 | | | | |
| Special Discounts | (59,782) | (111,649) | | | | | (77,171) | (7,044) | (5,929) | | | (6,111) | | | | | | (4,790) | (10,243) | (360) |
| Freight Income | 778,479 | 415,719 | | | | | 227,686 | 63,318 | 17,744 | 3,312 | | 52,755 | | | | 1,650 | | 40,587 | 3,437 | 5,230 |
| Returns & Allowances | (17,499) | (33,137) | | | | | | | (3,390) | (411) | | | | | | | | (23,156) | (6,180) | |
| **TOTAL REVENUE** | **14,227,059** | **9,293,367** | **(833,916)** | **-** | **-** | **-** | **3,459,324** | **1,518,938** | **635,932** | **124,134** | **(5,278)** | **1,176,267** | **861,821** | **559,920** | **-** | **644,920** | **-** | **979,754** | **101,806** | **69,746** |
| | | | | | | | | | | | | | | | | | | | | |
| **COST OF SALES** | | | | | | | | | | | | | | | | | | | | |
| Cost of Sales | 4,769,376 | 3,160,611 | | | | | 1,370,811 | 484,945 | 202,030 | 90,231 | | 349,874 | 215,607 | | | 26,370 | | 364,424 | 49,920 | 6,398 |
| Cost of Sales - Freight | 91,039 | 84,346 | | | | | | 42,375 | | 403 | | 34,280 | 4,135 | | | | | | | 3,153 |
| Commission Expense | 1,781,610 | 994,824 | (833,916) | | | | 833,514 | 324,817 | 117,570 | | | 262,552 | | 25,740 | | | | 230,867 | 19,200 | 13,260 |
| Short/Long Pieces | 4,815 | 7,890 | | | | | | 3,265 | | 1,724 | | 4,404 | | | | | | | | 221 |
| Shop Materials | 4,403 | 1,759 | | | | | | | | | | | | | | | | | | 36 |
| Applied Overhead | | | | | | | | | | | | | | | | | | | | |
| Royalty Expense | 93,186 | 64,309 | | | | | 28,903 | | 9,135 | | | | | | | | | 30,107 | (3,836) | |
| Manufacturing & P.O. Variance | 1 | 249 | | | | | | | 249 | | | | | | | | | (0) | | |
| Inventory Adjustments | 21,945 | 22,652 | | | | | 11,706 | | 8,817 | 702 | | 264 | | | | | | 1,164 | | |
| **TOTAL COST OF SALES** | **6,766,373** | **4,336,640** | **(833,916)** | **-** | **-** | **-** | **2,244,934** | **855,402** | **339,525** | **91,336** | **1,221** | **651,374** | **219,741** | **25,740** | **-** | **26,370** | **-** | **626,562** | **65,284** | **23,068** |
| | 47.6% | 46.7% | | | | | 65% | 56% | 53% | 74% | | -23% | 55% | | | | | 64% | 64% | 33% |
| **GROSS PROFIT** | **7,460,686** | **4,956,727** | **-** | **-** | **-** | **-** | **1,214,390** | **663,536** | **296,407** | **32,798** | **(6,499)** | **524,893** | **642,080** | **534,180** | **-** | **618,550** | **-** | **353,192** | **36,522** | **46,678** |
| | | | | | | | | | | | | | | | | | | | | |
| **OPERATING EXPENSE** | | | | | | | | | | | | | | | | | | | | |
| Advertising & Promotions | 18,797 | 61,436 | | | | | 50,518 | 462 | 309 | 1,611 | | 694 | | | | 7,766 | | 60 | | 16 |
| Amortization Expense | 31,626 | 31,754 | | | | | 1,670 | | 1,319 | | | 1,515 | | | | | | | | |
| Bank Charges | 5,445 | 5,709 | | | | | 803 | 510 | 185 | 72 | 2,570 | 160 | 359 | | 148 | 657 | | 135 | 10 | 100 |
| Cash Short / (Long) | 179 | 1,350 | | | | | | | | 1,350 | | | | | | | | | | |
| Client Calls / Resolutions | 17,477 | 4,566 | | | | | 425 | | | | | 1,100 | 1,641 | 1,583 | | 242 | | | | |
| Contributions | 1,469 | 1,234 | | | | | 19,369 | | | 321 | | | | | | | | 488 | | |
| Contract Labor | 65,950 | 114,999 | | | | | | | | 214 | | (65) | 3,125 | 53,125 | | 39,230 | | | | |
| Credit Card Processing Charges | 178,090 | 122,783 | | | | | 58,228 | 22,085 | 11,525 | 3,641 | | 15,218 | | | | | | 10,877 | 1,210 | |
| Depreciation Expense | 237,105 | 242,280 | | | | | 61,915 | 26,109 | 4,866 | 328 | 2,751 | 447 | 7,620 | 60,706 | 16,177 | | | 16,580 | | |
| Display | 57,690 | 24,550 | | | | | 11,285 | 15 | | 140 | | 23 | 3,463 | 65 | | 9,559 | | | | 1,110 |
| Dues & Subscriptions | 3,413 | 3,163 | | | | | 2,562 | | | 324 | | | 1 | | | 62 | | | | 215 |
| Education & Training Expense | 11,341 | | | | | | | | | | | 23 | | | | | | | | |
| Employee Benefits | 417,910 | 382,193 | | | | | 215,945 | 27,048 | 25,942 | 10,713 | | 46 | 17,966 | 27,855 | | 32,640 | | 18,789 | | 5,249 |
| Employee Benefits (Re- Allocated) | | | 22,250 | 79,348 | 19,237 | | (115,898) | | | | | | | (4,938) | | | | | | |
| Finish Sample Expenses | 1,783 | 1,495 | | | | | 1,025 | | 470 | | | | | | | | | | | |
| Fuel & Auto Expense | 26,856 | 13,193 | | | | | 5,997 | | | 569 | | | 2,844 | | | 1,904 | | 1,879 | | |
| Freight Out - Jobs | 488,385 | 320,173 | | | | | 239,734 | | 29,328 | 659 | | | 1,549 | | | | | 37,021 | 11,883 | |
| Freight In and Out - Models | 80,065 | 97,465 | | | | | 71,123 | | 8,669 | | | | | | | | | 15,892 | 1,781 | |
| Freight - Other | 38,595 | 17,514 | | | | | 4,223 | 31 | 7,600 | 822 | | | | | | 3,911 | | 727 | 200 | |
| Insurance - General | 115,417 | 104,101 | | | | | | | | 9,534 | 88,814 | | | 389 | | | 5,097 | 267 | | |
| Insurance - Workmans Comp | 118,018 | 88,808 | | | | | 0 | | | 230 | 88,572 | | | | | 6 | | | | |
| Insurance - Officers Life | 57,193 | 53,465 | | | | | 50,802 | | | | 2,663 | | | | | | | | | |
| Legal & Professional | 186,385 | 163,800 | | | | | 2,476 | 368 | 368 | | 148,025 | | | 269 | | 16,496 | | (4,200) | | |
| Lease/Rent Expense | 1,812,312 | 1,950,924 | (43,536) | | | | 201,220 | 43,536 | | 46,597 | | 591 | 416,944 | 408,289 | | 599,157 | 143,906 | 134,811 | | |
| Maintenance & Repairs | 65,592 | 41,290 | | | | | 12,866 | 2,072 | 398 | | | 591 | 168 | 3,775 | | 14,181 | 2,845 | 4,392 | | |
| Meals & Entertainment | 35,644 | 16,591 | | | | | 13,738 | 52 | 23 | | | 873 | 558 | 200 | | 966 | | 180 | | |
| Miscellaneous Expense | 161 | 10,351 | | | | | (0) | | | | | 45 | | | | 184 | | 1,522 | 8,600 | |
| New Model Development | 3,443 | 1,629 | | | | | 487 | 727 | | | | 415 | | | | | | | | |
| Obsolete/Breakage & Spoilage | 60,697 | 1,595 | | | | | | | | 1,595 | | | | | | | | | | |
| Office Cleaning | 10,350 | 6,545 | | | | | 3,930 | | | | | | | | | 2,615 | | | | |
| Office Expense | 89,729 | 78,423 | | | | | 29,093 | 10,449 | 2,109 | 124 | 10,662 | 9,259 | 5,818 | 3,056 | | 3,212 | | 2,015 | 25 | 2,600 |
| Payroll Taxes | 334,399 | 318,167 | | | | | 155,233 | 27,187 | 17,270 | 3,871 | | | 18,584 | 37,035 | | 36,246 | | 18,891 | | 3,850 |
| Payroll Taxes (Re-allocated) | | | 10,915 | 42,834 | 8,650 | | (61,657) | | | | | (742) | | | | | | | | |
| Postage & Freight | 43,154 | 45,443 | | | | | 10,058 | 2,443 | 628 | 199 | 39 | 640 | 10,274 | 9,389 | | 6,810 | | 3,921 | 265 | 776 |
| Problem Resolutions | 148 | 269 | | | | | | | | | | | | | | 269 | | | | |
| Promotions | 22,388 | 10,273 | | | | | 360 | | | | | | 684 | 170 | | 9,059 | | | | |
| Prototype Expense | (25,901) | (25,926) | | | | | (29,022) | | 2,590 | | | | | | | | | 325 | 180 | |
| Repairs on Goods Sold | 45,993 | 15,636 | | | | | 15,966 | | 750 | | | | | | | | | (3,538) | 18,451 | |
| Repairs on Inventory | 89,765 | 62,618 | | | | | 37,628 | | | | | | | | | | | 24,990 | | |
| Royalty Expense | 12,000 | 9,000 | | | | | | | | | | 9,000 | | | | | | | | |
| Sales Incentives | 2,583 | 168 | | | | | | | | | | 168 | | | | | | | | |
| Sales & Marketing | 36,271 | 23,925 | | | | | 3,788 | 665 | | | | | | | | 19,278 | | | | 195 |
| Samples Wings / Related Freight | 81,791 | 82,824 | | | | | 3,288 | 39,361 | | | | 40,091 | | | | | | | | 85 |
| Supplies - Office | 25,225 | 12,974 | | | | | 6,500 | 1,254 | 956 | 258 | | 1,325 | 1,088 | 428 | | 1,167 | | | | |
| Supplies - Other | 54,789 | 31,446 | | | | | 6,781 | 5,184 | 7,827 | 926 | | 5,899 | | | | 3,227 | | 673 | | 929 |
| Supplies - Upholstery | (3,219) | | | | | | | | | | | | | | | | | | | |
| Supplies - Finish Shop | 136 | 477 | | | | | 477 | | | | | | | | | | | | | |

| | 12/31/2017 YTD Consolidated | 12/31/2018 YTD Consolidated | Related Company Transactions | To-The-Trade | Administrative | Liberty Group | Dessin Fournir | Classic Cloth | Palmer Hargrave | C.S. Post (Division Closed) | DFC Holdings, Inc. | Rose Cumming Fabric | Chicago Showroom (DFC CORP) | New York Showroom (DFC CORP) | Oak Street Planing Mill (Division Closed) | Los Angeles Showroom (THERIEN, LLC) | San Francisco Showroom (THERIEN, LLC) | The Rien Corp | EB Inc. | Kenneth Meyer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Taxes & Licenses | 161,276 | 238,578 | | | | | 44,906 | 10,071 | 12,190 | 10,015 | 7,970 | 19,433 | 13,852 | 24,130 | 10,287 | 67,536 | 13,095 | 4,893 | 149 | 50 |
| Telephone | 82,205 | 72,844 | | | | | 27,870 | 4,225 | 1,980 | 1,444 | | 1,315 | 7,797 | 7,108 | | 5,063 | | 16,043 | | |
| Tools & Hardware | 925 | 687 | | | | | 24 | | 663 | | | | | | | | | | | |
| Travel | 100,899 | 48,027 | | | | | 38,201 | | | (125) | 656 | 351 | 2,347 | 68 | | 6,466 | | 62 | | |
| Utilities | 175,284 | 153,729 | | | | | 42,130 | 21,225 | 11,045 | 3,297 | | 4,032 | 8,054 | 22,855 | | 25,698 | 7,468 | 7,925 | | |
| Uniforms & Towels | 12,835 | 9,456 | | | | | 9,456 | | | | | | | | | | | | | |
| Upholstery Materials | 315 | | | | | | | | | | | | | | | | | | | |
| Wages & Salaries | 4,107,831 | 3,990,922 | | | | | 1,938,025 | 324,547 | 216,441 | 49,715 | - | - | 259,749 | 507,627 | | 410,053 | | 237,264 | | 47,500 |
| Wages & Salaries (Re-allocated) | | | | 312,658 | 557,958 | 108,125 | (793,241) | | | | | (19,162) | - | (185,500) | | 20 | | | | |
| Showroom Staff - Sales Commissions | 191,997 | 20 | | | | | | (51,831) | | | | | | | | | | (58,242) | (10,567) | - |
| Applied Overhead | (1,129,488) | (501,523) | | | | | (291,631) | | (70,090) | | | | | | | | | | | |
| Applied Labor | (133,257) | (63,259) | | | | | (28,652) | | (34,607) | | | | | | | | | | | |
| **TOTAL OPERATING EXPENSES** | 8,541,673 | 8,486,339 | (43,536) | 345,823 | 680,140 | 136,012 | 2,044,215 | 519,234 | 266,034 | 148,441 | 379,973 | 93,413 | 784,778 | 976,942 | 26,611 | 1,367,450 | 172,412 | 509,527 | 16,195 | 62,674 |
| | | | | | | | | | | | | | | | | | | | | |
| **NET INCOME FROM OPERATIONS** | (1,080,987) | (3,529,613) | 43,536 | (345,823) | (680,140) | (136,012) | (829,825) | 144,302 | 30,373 | (115,643) | (386,472) | 431,480 | (142,699) | (442,761) | (26,611) | (748,901) | (172,412) | (156,335) | 20,327 | (15,997) |
| | | | | | | | | | | | | | | | | | | | | |
| **OTHER INCOME & EXPENSE** | | | | | | | | | | | | | | | | | | | | |
| Interest Income | 1,181 | - | (412,820) | | | | - | - | - | - | 412,820 | - | - | - | - | - | - | - | - | - |
| Gain / Loss Sale of Assets | 119,845 | 30,354 | | | | | 29,954 | | | 400 | | | | | | | | | | |
| Scrap Account | - | - | | | | | | | | | | | | | | | | | | |
| Other Income | 47,522 | 115,595 | | | | | 42,000 | 64,000 | 927 | 113 | 147 | | | | 8,393 | 15 | | - | | |
| Other Income - Billed Graphics Time | 10,907 | - | | | | | | | | | | | | | | | | | | |
| Lease Income | 126,534 | 107,298 | (43,536) | | | | 43,636 | (39,630) | (5,119) | 12,000 | | (529) | (3,122) | (24,066) | (12,486) | 25,530 | (4,684) | 69,768 | | (7,907) |
| Interest Expense | (742,123) | (727,683) | 412,820 | | | | (402,647) | | | (37,510) | (463,078) | | | | | (73,179) | | (66,545) | | |
| **TOTAL OTHER INCOME & EXPENSE** | (436,136) | (474,437) | (43,536) | - | - | - | (287,157) | 24,370 | (4,192) | (24,997) | (50,112) | (529) | (3,122) | (24,066) | (4,092) | (47,634) | (4,684) | 3,223 | - | (7,907) |
| | | | | | | | | | | | | | | | | | | | | |
| **NET INCOME** | (1,517,123) | (4,004,049) | - | (345,823) | (680,140) | (136,012) | (1,116,982) | 168,671 | 26,182 | (140,640) | (436,584) | 430,951 | (145,821) | (466,828) | (30,704) | (796,535) | (177,097) | (153,112) | 20,327 | (23,904) |